**Creditor Matrix**
LIV Golf New Jersey, LLC *et al.*
26-20189 (MBK)

| Creditor | Address 1 | Address 2 | Address 3 | Address 4 | Address 5 |
|---|---|---|---|---|---|
| 100 Coaches LLC | 4023 Kennett Pike, Unit 50519 | Wilmington, DE 19807 | | | |
| 101Media | 2616 Thomas Ave | Dallas, TX 75204 | | | |
| 13th Maker Studio, LLC | 827 Poorman Rd | Boulder, CO 80302 | | | |
| 1783 Group | 54-58 Tanner St | London, SE13 3PH | United Kingdom | | |
| 1783 Ltd | 54-58 Tanner St | London, SE13 3PH | United Kingdom | | |
| 1783 Ltd | 6 Lloyds Ave | London, EC3N 3AX | United Kingdom | | |
| 1783 Ltd | Amelia House, Crescent Road | Worthing, Bn11 1Rl | United Kingdom | | |
| 2:23AM LTD | 71-75 Shelton St | Covent Garden, London, WC2H 9JQ | United Kingdom | | |
| 2:23Am Ltd | 71-75 Shelton St | London, WC2H 9JQ | United Kingdom | | |
| 2:23Am Ltd (Ally Mellor) | 71-75 Shelton St | Covent Garden, London | United Kingdom | | |
| 222 Lakeview, LLC | 222 Lakeview Ave | W Palm Bch , FL 33401 | | | |
| 222 Lakeview, LLC | 222 Lakeview Ave | W Palm Bch, FL 33401 | | | |
| 222 Lakeview, LLC | 222 Lakeview Ave | W Palm Beach, FL 33401 | | | |
| 24/7 Airport Transfer Cars | Unit 32, Lumina Way | Enfield, EN1 1FS | United Kingdom | | |
| 24/7 Software Inc | 6909 SW 18th St, Ste | Boca Raton, FL 33433 | | | |
| 276 Golf Management, Inc | 276 5th Ave, Ste 711 | New York, NY 10001 | | | |
| 2Mm Endeavors LLC | 1800 E Borchard | Santa Ana, CA 92705 | | | |
| 31South Agency, LLC | 2233 Peachtree Rd NE | Atlanta, GA 30309-1194 | | | |
| 39T Digital | 5 Atwell Ridge | Cazenovia, NY 13035 | | | |
| 4 Aces Holdings, LLC | Address Redacted | | | | |
| 4 Kids Sake Inc | 339 Remington Blvd | Bolingbrook, IL 60440 | | | |
| 42 Westchester Holding LLC | dba Kanopi | 1 Renaissance Sq | White Plains, NY 10601 | | |
| 44Golffze | Business Centre, Sharjah Publishing City | Sharjah | United Arab Emirates | | |
| 50 Hudson Yards | 50 Hudson Yards 6400B | New York, NY 10001 | | | |
| 50 Hymc Owner LLC | 30 Hudson Yards | New York, NY 10001 | | | |
| 50 Sport | 13th Fl, 240 Blackfriars Rd | London, SE1 8BF | United Kingdom | | |
| 500 Level | 2101 E St Elmo Rd, Ste 350 | Austin, TX 78744 | | | |
| 5Creative Ltd | 10 Upper Grosvenor Road | Tunbridge Wells, Tn1 2Ep | United Kingdom | | |
| 5M2 Airports Sa De Cv | Constituventes 956, Lomas Altas 11950 | Ciudad de Mexico | Mexico | | |
| 6Sev Media LLC | 201 E 30th St, Apt 41 | New York, NY 10016 | | | |
| 7 Rivets Pty Ltd | 37 Medborn Crescent | Midstream Estate | Midrand, 1692 | South Africa | |
| 708 Third Avenue Associates LLC | 10 Grand Central | 155 E 44th St | New York, NY 10017 | | |
| 74 Group Ltd | Ste 3, Willow Walk Business Centre | BR6 7AA | United Kingdom | | |
| 888 Games Consulting | Fredsborgsgatan 3 | S-117 59 | Sweden | | |
| 89 Blocks Holding LLC | dba Everwonder Studio | 460 Park Ave S | New York, NY 10016 | | |
| 89 Blocks Holdings LLC | dba Everwonder Studio | 460 Park Ave S | New York, NY 10016 | | |
| 896 Studio | Belgica 216 Int 502 | Ciudad De México, 03300 | Mexico | | |
| A Cherish Sounds | 3805 El Parque Ave | Las Vegas, NV 89102 | | | |
| A Fare Extraordinaire | Attn: Rachael Volz | 7122 Old Katy Rd | Houston, TX 77024 | | |
| A Lot Creative LLC-Fz | Address Redacted | | | | |
| A Lot Creative LLC-FZ | Address Redacted | | | | |
| A Lot Creative LLC-Fz (Henni Koyack) | Address Redacted | | | | |
| A Sign of Respect | P.O. Box 5072 | Alberton, 5014 | Australia | | |
| A+ Staffing | 4447 N Central Expy | Dallas, TX 75205 | | | |
| Aapc Ltd (Accor) | Level 23, 1 Bligh St | Sydney NSW 2000 | Australia | | |
| Ab Leisure Exponent Inc | Attn: Rafael Jasper Vicencio | 5th Fl, Units 536-544, Bldg D | Sm Megamall, Edsa, Brgy Wack-Wack | Mandaluyong City, 1550 | Philippines |
| Ab Leisure Exponent Inc | Attn: Rafael Jasper Vicencio | 5th Fl, Units 536-544 Bldg D | Sm Megamall, Edsa, Brgy Wack-Wack | Mandaluyong City, 1550 | Philippines |
| Ab Security Solutions Ltd | 66-68 Oswald Rd | Scunthorpe, DN15 7PG | United Kingdom | | |
| Ab Security Solutions Ltd | 66-68 Oswald Road | Scunthorpe, Dn15 7Pg | United Kingdom | | |
| Abana (Mauritius) Ltd | Vel Industrial Complex, Royal Rd | Maruitius, 30410 | Mauritius | | |
| Abg - Si LLC | c/o Authentic Brands Group | Sports Illustrated | 1411 Broadway, 21st Fl | New York, NY 10018 | |
| ABG-SI | 1411 Broadway | New York, NY 10018 | | | |
| Abm Industries Inc | 14141 SW Fwy, Ste 400 | Sugar Land, TX 77478 | | | |
| Above & Beyond Group Ltd | Weston Business Centre | Takeley, CM22 6PU | United Kingdom | | |
| Abph | 20 Regent St | Melrose Park, 5039 | Australia | | |
| Abraham Ancer | Address Redacted | | | | |
| Abraham Ancer | Address Redacted | | | | |
| Abraham Ancer | Address Redacted | | | | |
| Abraham Ancer; Abraham Ancer Golf, LLC | Address Redacted | | | | |
| Abraham Ancer; Abraham Ancer Golf, LLC | Address Redacted | | | | |
| Absolute Taste | The Shed | Bicester, OX26 4SS | United Kingdom | | |
| Absolute Taste Inc | Attn: Bruce Beaton | 98 Cuttermilk Rd, Ste 466 | P.O. Box 9497 | Great Neck, NY 11021 | |
| Absolute Taste Ltd | Attn: Accounts Payable | Charbridge Ln | Bicester, OX26 4SS | United Kingdom | |
| Absolute Taste Ltd | Attn: Bruce Beaton | The Shed, Charbridge Ln | Bicester, OX264SS | United Kingdom | |
| Abstrakt Pictures LLC | 135 Ruby Rd | Kingston, NY 12401 | | | |
| Access 4 | Attn: Abby Miller | Bldg 1, Level 4 | Richmond, 3121 | Australia | |
| Access X Ltd | 33 Wendle Sq | Battersea, London Sw11 4Ss | United Kingdom | | |
| Accor Pacific | Attn: Stephanie Inglis | 23/1 Bligh St | Sydney, 2000 | Australia | |

| | | | | | |
|---|---|---|---|---|---|
| Accounting & Corporate Regulatory Author | aka ACRA | 55 Newton Road | 03-02 Revenue House | Singapore 307987 | Singapore |
| Ace Cam Inc | Dba Random Golf Club | Austin, TX 78702 | | | |
| Ace of Clubs Golf Co | 2959 Biddle Ave | Wyandotte, MI 48192 | | | |
| Achieve One | Al-Sahafa District, King Abdulaziz Rd | Riyadh, 73321 | Saudi Arabia | | |
| Acm Talent | P.O. Box 563 | Locust Valley, NY 11560 | | | |
| Acrisure London Wholesale Ltd | New London House | London, EC3R 7LP | United Kingdom | | |
| Acrisure Re UK Ltd | 40 Leadenhall St, 9th Fl | London EC3A 2BJ | United Kingdom | | |
| Action Qatar WLL | Office 2306 | W Bay, 21383 | Qatar | | |
| Acuity Management Solutions | 13301 Galleria Cir | Bee Cave, TX 78738 | | | |
| Acushnet Europe Ltd | 10 Caxton Rd | St Ives, PE27 3LU | United Kingdom | | |
| Adam Harter | Address Redacted | | | | |
| Adam Hayes T/A Siyl, LLC | Address Redacted | | | | |
| Adam-Jordan Kue | Address Redacted | | | | |
| Adams & Adams | Lynnwood Bridge, 4 Daventry St | Lynnwood Manor | Pretoria, 0081 | South Africa | |
| Adaptive Golf | 23 Stoneybrook Ln | Oak Ridge, NJ 07438 | | | |
| Adaptive Links | 10730 Bennett Pkwy, Ste C | Zionsville, IN 46077 | | | |
| Addison Lee Ltd | The Pt, N Wharf Rd | London, W2 1AF | United Kingdom | | |
| Add-Victor Ltd (Avl) | 1 Manchester Sq | London W1U 3AB | United Kingdom | | |
| Adelaide Chauffeur Co | 33 Warwick St | Australia | | | |
| Adi UK Ltd | 4th Fl, Unit 5b | The Parklands | Bolton, BL6 4SD | United Kingdom | |
| Adi Uk Ltd | 4th Fl, Unit 5B The Parklands | Bolton, Bl6 4Sd | United Kingdom | | |
| Adi Uk Ltd | Fourth | Floor, Unit 5B The Parklands | Bolton, Bl6 4Sd | United Kingdom | |
| Adidas (South Africa) (Pty) Ltd | 2nd Fl, Unit 2C, Black River Park | Observatory, 7925 | South Africa | | |
| Adidas AG | World of Sports, Adi-Dassler-Strasse 1 | Herzogenaurach, 91074 | Germany | | |
| Adidas International Marketing BV | Atlas Arena, Afrika Bldg | Hoogoorddreef 9-A | Amsterdam, 1101 BA | Netherlands | |
| Adler Animation, LLC | 2653 N Monticello Ave | Chicago, IL 60647 | | | |
| Adobe Inc | 345 Park Ave | San Jose, CA 95110 | | | |
| Adorama Inc | 42 West 18th St | New York, NY 10011 | | | |
| Adri Arnaus | Address Redacted | | | | |
| Adrian Meronk | Address Redacted | | | | |
| Adrian Meronk | Address Redacted | | | | |
| Adrian Schwartzel | Address Redacted | | | | |
| Advanced Diyafa Co Ltd | P.O. Box 122628 | Jeddah | Saudi Arabia | | |
| Adyen NV | Simon Carmiggeltstraat 6-50 | Netherlands | | | |
| Adyen Nv | Simon Carmiggeltstraat 6-50 | 1011 Dj Amsterdam | Netherlands | | |
| Aeg Presents LLC | 425 W 11th St, Ste 400 | Los Angeles, CA 90015 | | | |
| Aerco International Inc | Attn: Kaushik Mashettiwar | 100 Oritani Dr | Blauvelt, NY 10913 | | |
| Aero Technologies, Inc | Attn: Liz Mazzei | 16233 Vanowen St | Van Nuys, CA 91406 | | |
| Aethon Energy Operating LLC | Attn: Clayton Mcgratty | 12377 Merit Dr, Ste 1200 | Dallas, TX 75251 | | |
| Afull Media LLC | 1209 Mtn Rd Pl, Neste R | Albuquerque, NM 87110 | | | |
| Agencia De Servicios Generales | De Marketing Y Comunicacion SL | Alcobendas Madrid, 28108 | Spain | | |
| Agencia De Servicios Generales De | Attn: Beatriz Ruiz | C/Valportillo Primera 5 | 2º Planta, Oficina 2A-4 | Alcobendas, Madrid, 28100 | Spain |
| Agencia Tributaria | Calle Infanta Mercedes, 37 | 28020 Madrid | Spain | | |
| Aggreko Iberia, SA | Attn: Rafael Nieto | Avda Torre Mateu, 35-37 | Barberá Del Vallés, 08210 | Spain | |
| Aggreko Iberia, SA | Avda Torre Mateu | Barbera Del Valles, 08210 | Spain | | |
| Agile Centre Ltd | International House | London, WC1X 9LP | United Kingdom | | |
| Agnes Egwuonwu | Address Redacted | | | | |
| Air Charter Service Ltd | Millbank House | Surbiton, KT6 6AP | United Kingdom | | |
| Air Charter Service Ltd | Millbank House | 171 – 185 Ewell Rd | Surbiton, Surrey, Kt6 6Ap | United Kingdom | |
| Air Courier Worldwide Express Ltd | Units 12/13 Littleton House | London, TW15 1UU | United Kingdom | | |
| Airbus | Attn: Melvina Credell | 2550 Wasser Ter, Ste 9100 | Herndon, VA 20171 | | |
| Airbus Americas Inc | 2550 Wasser Terrace, Ste 9100 | Herndon, VA 20171 | | | |
| Ait Worldwide Logistics (Uk) Ltd | Unt 1-2 Mckay Trading Estate | Colnbrook, SL3 0AH | United Kingdom | | |
| Aiyenaar Enterprises Pty Ltd | 121 Roan Crescent | Midrand, 1685 | South Africa | | |
| Aka Collective | 2804 Chapman Rd | Plano, TX 75093 | | | |
| AKA Collective, LLC | 2804 Chapman Rd | Plano, TX 75093 | | | |
| Akqa Sweden Ab | 1 St John's Ln | London, EC1M 4BL | United Kingdom | | |
| Akqa Sweden Ab | Lindholmsalle´N 12 | 417 55 Go¨Teborg | Sweden | | |
| Al Rajhi Takaful (ART) | Building 3485, Al-Takhasosi St | Al-Thumama Road, Al-Rabi Dist | Riyadh | Saudi Arabia | |
| Alamiya | P.O. Box 1482 | Riyadh, 11431 | Saudi Arabia | | |
| Alan Huo | Address Redacted | | | | |
| Alan March Sport Ltd | c/o Charnwood Accountants | The Point, Granite Way | Mountsorrel, Loughborough | Leicestershire LE12 7TZ | United Kingdom |
| Alan Roach & Kelly Burnham | Address Redacted | | | | |
| Albert Heritage Chase Bowker | Address Redacted | | | | |
| Alberto Sanchez | Address Redacted | | | | |
| Alefune Ab (Fts Alesso) | Mailbox 403 | Stockholm, 11173 | Sweden | | |
| Alejandra Vargas | Address Redacted | | | | |
| Alex Mcmeekin | Address Redacted | | | | |
| Alex Moller | Address Redacted | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Alex Murias | Address Redacted | | | | |
| Alex Pham | Address Redacted | | | | |
| Alexander James Wood | Address Redacted | | | | |
| Alexander James Wood/Happy Allen | Address Redacted | | | | |
| Alexandr Yukhnievitch | Address Redacted | | | | |
| Alexandra Murias | Address Redacted | | | | |
| Alexis Linam | Address Redacted | | | | |
| Alexis Markley | Address Redacted | | | | |
| Alexis Waters | Address Redacted | | | | |
| Alfonso Zavala Bendana | Address Redacted | | | | |
| Alhammadi Holding Co | Alhammadi Hospitals Group | Attn: Dr Feras Alghamdi | Alolaya District, Almuruj St | Riyadh 9250 252, 11534 | Saudi Arabia |
| Ali Peterson | Address Redacted | | | | |
| Alicia W Flores | Address Redacted | | | | |
| Alive Giras Y Conciertos, Aie | C/ de la Justicia, 4 - 2A | 46004 Valencia | Spain | | |
| Alive Risk, part of the RSUM | div of RSG Specialty, LLC | 1050 York Rd, 5th Fl | Hunt Valley, MD 21030 | | |
| Alix Partners UK LLLP | Attn: Alastair Beveridge | 6 New Street Square | London, EC4A 3BF | United Kingdom | |
| Alix Partners, LLP | Attn: David Orlofsky | 909 3rd Ave | New York, NY 10022 | | |
| Alixpartners LLP | P.O. Box 7410063 | Chicago, IL 60674-5063 | | | |
| Alixpartners, LLP | 909 3rd Ave, 30th Fl | New York, NY 10022 | | | |
| All Bizli Pte Ltd | Chinatown Point | 133 New Bridge Road, Unit 23-009 | Singapore 59413 | Singapore | |
| All Bizli Pte Ltd | Chinatown Pt | Singapore 59413 | Singapore | | |
| All Up In The Mix, LLC | 11114 Odell Ave | Sunland, CA 91040 | | | |
| Allan Joseph Salas | Address Redacted | | | | |
| AllDigital Specialty Insurance, Inc | 155 Village Blvd, Ste 310 | Princeton, NJ 08540 | | | |
| Allen Barrett | Address Redacted | | | | |
| Allen Overy Shearman Sterling LLP | 1 Bishops Sq | London, E1 6AD | United Kingdom | | |
| Allen Overy Shearman Sterling LLP | One Bishops Square | London E1 6Ad | United Kingdom | | |
| Allianz | 60 Gracechurch St | London EC3V 0HR | United Kingdom | | |
| Allianz Global Corporate & Specialty Se | 60 Gracechurch St | London Ec3V 0Hr | United Kingdom | | |
| Allianz Global Corporate & Specialty Se | 60 Gracechurch St | United Kingdom | | | |
| Aloft Hotels | 500 N Janes Ave | Bolingbrook, IL 60440 | | | |
| Aloft Miami (Quintrooms) | 7220 NW 36th St | Miami, FL 33166 | | | |
| Alpenglow Inc | 700A Eastland Ct | Nashville, TN 37206 | | | |
| Alpha Fx Ltd | Brunel Bldg | London, W2 1Dg | United Kingdom | | |
| Alpha Fx Ltd | Brunel Building | 2 Canalside Walk | London, W2 1Dg | United Kingdom | |
| Alphagolf Events Management Inc | 581 Munting Ilog Rd | Cavite, 4118 | The Philippines | | |
| Alphagraphics | 226 Ctr St, Ste A8 | Jupiter, FL 33458 | | | |
| Alqadah Almutamayizn Ltd Co | 44 Ibn Kather St | Riyadh, 13334 | Saudi Arabia | | |
| Alquimista Media, LLC | 1401 21st St, Ste R | Sacramento, CA 95811 | | | |
| Al-Rajhi Co For Cooperative Insurance | Attn: Arwa Almuharib | Riyadh | Saudi Arabia | | |
| Alston & Bird LLP | Attn: Gerard S Catalanello/Amy West | 90 Park Ave | New York, NY 10016 | | |
| Altruism Ltd | Beacon of Light | Stadium Park | Monkwearmouth, Sunderland SR5 1SN | United Kingdom | |
| Alva Hotel By Royal | 1 Yuen Hong St | Sha Tin | Hong Kong | | |
| Alvarez & Marsal Private Equity | Performance Improvement Group, LLC | San Francisco, CA 94105 | | | |
| Alyndria Carroll | Address Redacted | | | | |
| Amazon Web Services Inc | P.O. Box 84023 | Seattle, WA 98124-8423 | | | |
| Amcr Co Ltd | Nos 1801,1901,1902 Desian Flex, 49 | Achasan-Ro 17-Gil, Seongdong-Gu, Seoul | South Korea | | |
| Amcr Co Ltd | Unit 1801,1901,1902 Desian, Flex, 49 | S Korea | | | |
| American Floor Mats | 152 Rollins Ave | Rockville, MD 20852 | | | |
| American Forces Network Broadcast Ctr | 23755 Z St | Riverside, CA 92518 | | | |
| American Golf | Attn: Justin Watson | Unit 1-4 Wardley Industrial Estate | Worsley, M28 2LY | United Kingdom | |
| American Golf | Attn: Justin Watson | American Golf (Trading) Ltd | Westbrook House, Westbrook Centre | Warrington, WA58UH | United Kingdom |
| American Junior Golf Assoc | 1980 Sports Club Dr | Braselton, GA 30517 | | | |
| American Junior Golf Association | 1980 Sports Club Dr | Braselton, GA 30517 | | | |
| Ameriflex | P.O. Box 871655 | Kansas City, MO 64187-1655 | | | |
| Amigos For Kids | 2153 Coral Way, Ste 405 | Miami, FL 33145 | | | |
| Amplifi Inc | 171 E Liberty St, Unit 303 | Toronto, ON M6K 3P6 | Canada | | |
| Amplify Events & Education Pty Ltd | Shop 2/11 Park Way | Adelaide, 5095 | Australia | | |
| Anabella Whaite | Address Redacted | | | | |
| Andalucia Golf Federation | Attn: Pablo Neira | Agencia De Servicios Generales De | SL Calle Valportillo Primera, 5, 2 | Madrid, 28108 | Spain |
| Anderson Global Group, Lc | Attn: Russ Anderson | 2030 Main St | Irvine, CA 92614 | | |
| Andrew Dilallo | Address Redacted | | | | |
| Andrew Dolan | Address Redacted | | | | |
| Andrew Langford-Jones | Address Redacted | | | | |
| Andrew Nicolas Liveris | Address Redacted | | | | |
| Andy Feeney | Address Redacted | | | | |
| Andy Kwong | Address Redacted | | | | |
| Andy Ogletree | Address Redacted | | | | |
| Andy Ogletree | Address Redacted | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Andy Ogletree | Address Redacted | | | | |
| Angel By Nature | P.O. Box 6130 | Houston, TX 77491 | | | |
| Angelic Kindness | Address Redacted | | | | |
| Angus Gill | Address Redacted | | | | |
| Anirban Lahiri | Address Redacted | | | | |
| Anirban Lahiri | Address Redacted | | | | |
| Anirban Lahiri | Address Redacted | | | | |
| Anna Silverman | Address Redacted | | | | |
| Annabel Angel | Address Redacted | | | | |
| Annabel Angel | Address Redacted | | | | |
| Anschutz Entertainment (Aeg) Sg Pte Ltd | Attn: Zinan Chen | 38A Craig Rd | Singapore, 089676 | Singapore | |
| Antco Inc | 2339 19th St | Astoria, NY 11105 | | | |
| Anthony Behn | Address Redacted | | | | |
| Anthony Carvalho | Address Redacted | | | | |
| Anthony Kang | Address Redacted | | | | |
| Anthony Kim | Address Redacted | | | | |
| Anthony Kim | Address Redacted | | | | |
| Antonio Correa | Address Redacted | | | | |
| Aone | Attn: Faisal Al Arfag | Anas Ibn Malik | Riyadh, 13324 | Saudi Arabia | |
| Apache Digital | 2014 Broadway | Santa Monica, CA 90404 | | | |
| Api Media Innovations Inc | Attn: Frank Tomaino | 1248 Sussex Turnpike, Ste C3 | Randolph, NJ 07869 | | |
| Apl Media Ltd | Unit 310 Highgate Studios | NW5 1TL | United Kingdom | | |
| Apollo Air Services Ltd | Hangar 29 | Carlisle, CA6 4NW | United Kingdom | | |
| Apollo Brands | Address Redacted | | | | |
| Applause App Quality, Inc | 100 Pennsylvania Ave | Framingham, MA 01701 | | | |
| Applause App Quality, Inc | 100 Pennsylvania Ave | Framingham , MA 01701 | | | |
| Applehorse Media LLC | 3210 Ashby Ave | Las Vegas, NV 89102 | | | |
| Applied Risk | 10825 Old Mill Rd | Omaha, NE 68154 | | | |
| Appsflyer Uk Ltd | 87-91 Newman St, 4th Fl | Fitzrovia, W1T 3EY | United Kingdom | | |
| Ar Creative Hub Sas | Calle 127 17a-64, Ap 307 | Usaquen, Bogotá | Colombia | | |
| Ar Marketing Sa De Cv | Attn: Martha Lucero Zavala Ayala | Av Vallarta 4040 Col Vallarta San Jorge | Guadalajara Jalisco, 44690 | Mexico | |
| Ar Marketing, Sa De Cv Viparmex | Av Vallarta 4040 | Col Vallarta San Jorge, CP 44690 | Guadalarjara, Jal | Mexico | |
| Aramco Overseas Co BV | Attn: Ahmed Ibrahim | Prinses Beatrixlaan 35 | The Hague, 2595 AK | Netherlands | |
| Aramco Overseas Co Bv | Prinses Beatrixlaan 35 | Netherlands | | | |
| Aramco Overseas Co Bv | Prinses Beatrixlaan 35 | 2595Ak, The Hague | Netherlands | | |
| Arc Communications c/o Steve Beim | Address Redacted | | | | |
| Archer Hotel Tysons | 7599 Colshire Dr | Tysons, VA 22102 | | | |
| Archive Athletics | 1366 W Pendulum Cove Dr | Kuna, ID 83634 | | | |
| Arena Events Services Group Ltd | Attn: Tom Evans | Needingworth Industrial Estate | Needingworth Rd | St Ives, PE27 4NB | United Kingdom |
| Arentfox Schiff LLP | 1717 K St NW | Washington, DC 20006-5344 | | | |
| Arentfox Schiff LLP | 44 Montgomery St, 38th Fl | San Francisco, CA 94104 | | | |
| Arentfox Schiff LLP | 44 Montgomery St, 38th Fl | San Francsico, CA 94104 | | | |
| Arizona Attorney General's Office – CSS | P.O. Box 6123, MD 7611 | Phoenix, AZ 85005-6123 | | | |
| Arizona Dept of Revenue | 1600 W Monroe St | Phoenix, AZ 85007 | | | |
| Armada | 230 Schilling Cr, Ste 140 | Hunt Valley, MD 21031-1410 | | | |
| Armada Adminstrators LLC | 230 Schilling Cr, Ste 140 | Hunt Valley, MD 21031-1410 | | | |
| Arrington Property Holdings | Attn: Ean Weaver | 8000 Club View Dr | College Grove, TN 37046 | | |
| Arrow E-Bikes + Jb Boards | 78 Arrow Rd, Ste B | Hilton Head Island, SC 29928 | | | |
| Art 2 Catering | 2515 E Rosemeade Pkwy, Ste 420 | Carrollton, TX 75007 | | | |
| Art Event Network LLC | 2927 Turtle Head Peak | Las Vegas, NV 89135 | | | |
| Art of Cloud Ltd | 1st, Fl, Unit 11, Feast Field | Leeds, LS18 4TJ | United Kingdom | | |
| Arteva Funding | 99 Frome St | Adelaide, 5000 | Australia | | |
| Arthur J Gallagher Risk Mgt Svs, Inc | 15 S Main St, Ste 900 | Greenville, SC 29601-2750 | | | |
| Arthur J Gallagher Risk Mgt Svs, Inc | 15 S Main St, Ste 900 | Greenville , SC 29601-2750 | | | |
| Arthur J Gallagher Risk Mgt Svs, Inc | 15S Main, Ste 900 | Greenville, SC 29601-2750 | | | |
| Arthur J Gallagher Risk Mgt Svs, Inc | Mail Stop: 072102-Gsp | P.O. Box 4145 | Clinton , IA 52733-4145 | | |
| Artsong Studio Inc | 15 Merriam Ave | Bronxville, NY 10708 | | | |
| Arturo Lopez Jr | Address Redacted | | | | |
| Asahi/Cub Pty Ltd | 58 Queensbridge | Melbourne, 3006 | Australia | | |
| Asahi/Cub Pty Ltd | Attn: Scott Templeton | 58 Queensbridge Steet | Southbank Vic 3006 | Melbourne, 3006 | Australia |
| Asap Sports | 2226 E 59th Pl | Brooklyn, NY 11234 | | | |
| Aseeb Foods Co | Yasmeen Dist, Anas Bin Malik | Riyadh - Al, 13325 | Saudi Arabia | | |
| Ashby Inc | 49 Geary St, Ste 411 | San Francisco, CA 94108 | | | |
| Ashby, Inc | 49 Geary St | San Francisco, CA 94108 | | | |
| Ashok Kedia & Co | Unit No 10, 3rd Fl, 2906 2907 | Kodihalli Bangalore, 560008 | India | | |
| Ashok Kedia & Co (Akc) | 80 Feet Road, Hal 2nd Stage | 2906 & 2907, 3rd Fl | Kodihalli, Bengaluru 560 008 | India | |
| Ashton Bosse | Address Redacted | | | | |
| Ashton Ramsburg | Address Redacted | | | | |
| Ashwood Estate Pty Ltd | Attn: Nathaniel Last | 92 Mappinga Rd | Oakbank, 5243 | Australia | |

| | | | | | |
|---|---|---|---|---|---|
| Asia Pacific Breweries Singapore Pte Ltd | Attn: Kian Wee Ow | 459 Jalan Ahmad Ibrahim | Singapore, 639934 | Singapore | |
| Asiad Country Club | 26, Chayang-Gil, Ilgwang-Myeon | Gijang-Gun, Busan | South Korea | | |
| Asian Tour Ltd | 5 Bukit Manis Rd | Singapore, 099893 | Singapore | | |
| Asian Tour Ltd | 5 Bulkit Manis Road | Sentosa | Singapore, 99893 | Singapore | |
| Asian Tour Ltd | Attn: Ng Chwe Huey | No5 Bukit Manis Road, Sentosa | Singapore 099893 | Singapore, 099893 | Singapore |
| Asiangolf | 344 Yishun Ave 11, Ste 01-163 | Singapore, 760344 | Singapore | | |
| Asiangolf | Suite 01-163 | 344 Yishun Ave 11 | Singapore 760344 | Singapore | |
| Askkait LLC | Attn: Kaitlin Maniscalco | 3463 Edgerton Ave | Wantagh, NY 11793 | | |
| Asl Education | 8 St Georges Close | Toddington, Dunstable LU5 6AT | United Kingdom | | |
| Asociación Tarjeta Verde Ac | Varsovia 36 Piso 3, Ste 315 | Jua´rez, Cuauhte´moc 066000 | Ciudad de Me´xico | Mexico | |
| Aspire Sport Marketing Group LLC | 1720 Peachtree St NW | Atlanta, GA 30309 | | | |
| Asprey London Ltd | 34-36 Bruton St | W1J 6QX | United Kingdom | | |
| Asprey London Ltd | 34-36 Bruton St | London, W1J 6QX | United Kingdom | | |
| Assoc Trophée Hassan II | 5, Rue Cadi Mehdi Moreno | La Pinede Souissi | Rabat, Morocco | Morocco | |
| Associated Industries Insurance Co | c/o ANV Global Services Inc | 10 Madison Ave, 3rd Fl | Morristown, NJ 07960 | | |
| Associated Production Music LLC | 5700 Wilshire Blvd, Ste 550 | Los Angeles, CA 90036 | | | |
| Association Trophée Hassan Ii | 5, Rue Cadi Mehdi Moreno | Morocco | | | |
| Ast Media Ltd | Suffolk House | Croydon, CRO 0YN | United Kingdom | | |
| At Media Group LLC | 409 Amber St | Huntsville, AR 72740 | | | |
| At&T | 4513 Western Ave | Lisle, IL 60532 | | | |
| AT&T Enterprises, LLC | 311 S Akard St | Dallas, TX 75202 | | | |
| Atd Electrical Ltd | 276 Preston Rd | Harrow, Middlesex, Ha3 0Qa | United Kingdom | | |
| Atd Electrical Ltd | Unit 93 Greenway Business Centre | Essex, CM19 5QE | United Kingdom | | |
| Ateme Inc | 750 W Hampden Ave, Ste 290 | Englewood, CO 80110 | | | |
| Atiwit Janewattananond | Address Redacted | | | | |
| Atlassian Pty Ltd | 32151 Collections Ctr Dr | Chicago, IL 60693-0321 | | | |
| Atlassian Pty Ltd | Level 6, 341 George St | Sydney, NSW 2000 | Australia | | |
| Atmosphere Events Pty Ltd | 84 Archer St | Nth Adelaide, 5006 | Australia | | |
| Ato | GP.O. Box 9990 | Sydney, NSW 2001 | Australia | | |
| Atomic Brands Inc | Attn: Matt Arora | 117 S Cook, Ste 347 | Barrington, IL 60010 | | |
| Atul Khosla | Address Redacted | | | | |
| Atul Khosla | Address Redacted | | | | |
| Atv Cz, SRO | Attn: Slavíková Dagmar | Olbrachtova 1980/5 | Praha 4, 14000 | Czechia | |
| Atv Cz, SRO | Attn: Slavíková Dagmar | Olbrachtova 1980/5 | Praha 4, 14000 | Czech Republic | |
| Audio Skills Ltd | 42 Green Ln | Warrington, WA1 4JG | United Kingdom | | |
| Augusta Communications, Inc | 113 Cherry St | Augusta, GA 30907 | | | |
| Augusto Bullrich | Address Redacted | | | | |
| Aume Media | 816 W Colony Dr | Arlington, TX 76001 | | | |
| Aura Insight | 1 Derwent Close | Gamston, NG2 6NF | United Kingdom | | |
| Aurora | Berkshire House | 168 – 173 High Holborn | London | United Kingdom | |
| Aurora Media Worldwide | 3-7 Ray St | London, EC1R 3DR | United Kingdom | | |
| Aurora Media Worldwide Uk Ltd | Berkshire House, 168-173 High Holborn | London Wc1V 7Aa | United Kingdom | | |
| Austen Truslow | Address Redacted | | | | |
| Australian Fire Services | Attn: Shayne Bennett | 64 Beulah Rd | Norwood, 5067 | Australia | |
| Australian Securites & | Investments Commission | Gippsland Mail Centre | Locked Bag 5000 | Victoria, VIC 3841 | Australia |
| Australian Sports Techs Network Ltd | 80 Balmain St | Cremorne, VIC 3121 | Australia | | |
| Australian Taxation Office (ATO) | GP.O. Box 9990 | Sydney, NSW 2001 | Australia | | |
| Authentic Brands Group | 1411 Broadway | New York, NY 10018 | | | |
| Auto & General Insurance Co Ltd | Attn: Riaan Pretorius | 1 Telesure Ln, Riverglen | Johannesburg, 2191 | South Africa | |
| Autumn 01 | 11-17 York St, 2nd Fl | Sydney, 2000 | Australia | | |
| Aux Cayes Fintech Co Ltd (Okx) | Ste 202, 2nd Fl, Eden Plz | Eden Island Mahe, Victoria | Seychelles | | |
| Avalara, Inc | 255 S King St, Unit 1800 | Seattle, WA 98104 | | | |
| Avalara, Inc | 512 S Mangum St, Ste 100 | Durham, NC 27701 | | | |
| Avanna Realty LLC | 216 E 95th St | Brooklyn, NY 11963 | | | |
| Aviation Business Community Ltd | 5 Heathrow Blvd, 2nd Fl | W Drayton, UB7 0DQ | United Kingdom | | |
| Aviation Services Co | Attn: Leanne Mclaughlin | Gen Athr For Civil Aviation, Bldg 4075 | P.O. Box 8427 | Riyadh, 13443 | Saudi Arabia |
| Aviation Services Co | Attn: Leanne Mclaughlin | General Authority For Civil Aviation | Bldg 4075, P.O. Box 8427 | Riyadh, 13443 | Saudi Arabia |
| Aviation Services Co | Attn: Leanne Mclaughlin & William Cadge | General Authority For Civil Aviation | Bldg 4075, P.O. Box 8427 | Riyadh, 13443 | Saudi Arabi |
| Aviation Services Co (Riyadh Air) | General Authority of Civil Aviation | P.O. Box 8427 | Riyadh, 13443 | Saudi Arabia | |
| Aviation Svcs Co (Riyadh Air) | General Authority Of Civil Aviation | Building 4075 | P.O. Box 8427 | Riyadh 13443 | Saudi Arabia |
| Avison Young | 65 Gresham St | London, Ec2V 7Nq | United Kingdom | | |
| Aviva | 80 Fenchurch St | London EC3M 4AE | United Kingdom | | |
| Avocet Enterprises Ltd | 6 Blair Ct 5 N Ave | G81 2LA | United Kingdom | | |
| Awesomeent Co, Ltd | 28 Wangsimni-Ro 16 Ga-Gil, 4th & 5th Fl | Seoul, 04788 | South Korea | | |
| Axa Health Services Ltd | 23 St Leonards Rd | Eastbourne, BN21 3PX | United Kingdom | | |
| Axa Health Svcs Ltd | 20 Gracechurch St | London Ec3V 0Bg | United Kingdom | | |
| Axa Xl Ins Co Uk Ltd | 20 Gracechurch St | London Ec3V 0Bg | United Kingdom | | |
| Axa Xl Ins Co Uk Ltd | 20 Gracechurch St | Ec3V 0Bg | United Kingdom | | |
| Axa Xl Insurance Co UK Ltd | 20 Gracechurch St | London, EC3V 0BG | United Kingdom | | |

| | | | | | |
|---|---|---|---|---|---|
| AXA XL Insurance Company UK Ltd | 20 Gracechurch St | London, EC3V 0BG | United Kingdom | | |
| Axios Hq Inc | 3100 Clarendon Blvd, Ste 1300 | Arlington, VA 22201 | | | |
| Ayuntamiento De San Roque | Plaza De Las Constituciones, S/N | San Roque. 11360 (Ca´Diz) | Spain | | |
| Ayuntamiento De San Roque | Plz De Las Constituciones | Spain | | | |
| Azzuu | The Platform | Leeds, LS1 4JB | United Kingdom | | |
| B & H Foto & Electronics Corp | 420 9th Ave | New York, NY 10001 | | | |
| B E Furniture Ltd | 2 Orchard Place | Nottingham Business Park | Nottingham, Nottinghamshire, Ng86Px | United Kingdom | |
| B E Furniture Ltd | 2, Orchard Pl, Nottingham Business Park | Nottingham, Nottinghamshire, NG86PX | United Kingdom | | |
| B2Brouter Global, SL | Avinguda Diagonal, 433, 1 1 | Barcelona, 08036 | Spain | | |
| B3X Graphics | 1 Butt Ln | Maldon, CM9 5HD | United Kingdom | | |
| Backfield In Motion | 920 Woodland St | Nashville, TN 37206 | | | |
| BAD Enterprises Inc | Address Redacted | | | | |
| Bad Enterprises Inc Player | Address Redacted | | | | |
| Bae, Kim & Lee LLC | 26 Ujeongguk-Ro | Seoul, 03161 | South Korea | | |
| Baeksong Holdings | 97 Centum Jungang-Ro, Haeundae-Gu | South Korea | | | |
| Baez Best Corp | 2763 NW 108th Ter | Sunrise, FL 33322 | | | |
| Bagman Pro Ltd | The Anchorage Church St | Ireland | | | |
| Bahri | Al Ulaya | Riyadh, 12213 - 8022 | Saudi Arabia | | |
| Bahri | Attn: Taher Aldabbagh | Al Ulaya | Riyadh, 12213 - 8022 | Saudi Arabi | |
| Baily Strauss | Address Redacted | | | | |
| Baker Tilly Us, Llp | Attn: Lauren Famular | 4807 Innovate Ln | Madison, WI 53718 | | |
| Balance Digital Ltd | Caribbean Plz, Bldg C, 2nd Fl | 878 W Bay Rd | P.O. Box 30310 | George Town, KY1-1202 | Grand Cayman |
| Bamko LLC | 10925 Weyburn Ave | Los Angeles, CA 90024 | | | |
| Banco Santander, SA | Avenida de Cantabria, s/n | 28660 Boadilla del Monte | Madrid | Spain | |
| Bangkok Bank Public Co Ltd | Attn: Rarintip Pakeebua | 333 Head Office | Bangkok, 10500 | Thailand | |
| Bannockburn Chiropractic | 2101 Waukegan Rd, Ste 100 | Bannockburn, IL 60015 | | | |
| Banque Saudi Fransi | Attn: Muneera Aldawood | King Saud Rd | Riyadh, 12624-2722 | Saudi Arabia | |
| Banque Saudi Fransi | King Saud Rd | Riyadh, 12624-2722 | Saudi Arabia | | |
| Baral Group, Llc | Attn: Ricardo Baraldi | 275 N Swinton Ave | Delray Beach, FL 33134 | | |
| Barclay Brown | The Cottage, Old Mayfield School | S104PH | United Kingdom | | |
| Barclays | 1 Churchill Pl | London E14 5Hp | United Kingdom | | |
| Barclays | 200 Park Ave | New York, NY 10166 | | | |
| Barclays Jersey | Attn: Danielle Pryce | 5 Esplanade | St Helier, JE2 3QA | Jersey | |
| Barclays PLC | 200 Park Ave | New York, NY 10166 | | | |
| Barclays UK | Attn: Allison Roberts | 4 Journey Campus | Castle Park, Castle Hill | Cambridge, CB3 0AN | United Kingdom |
| Barclays UK | Attn: Jade Doherty | Level 11, 1 Churchill Pl | Canary Wharf | London, E14 5HP | United Kingdom |
| Barney Schmidt | Address Redacted | | | | |
| Barrett Nelson | Address Redacted | | | | |
| Basis Research Ltd | 24 Hanway St | London, W1T 1UH | United Kingdom | | |
| Bayou District Foundation | 320 Julia St | New Orleans, LA 70130 | | | |
| Bayou District Foundation | City Park Conservancy | 1 Palm Dr | New Orleans, LA 70124 | | |
| Bayou District Foundation | dba Bayou Oaks At City Park | Attn: Gerry Barousse | 1040 Filmore Ave | New Orleans, LA 70124 | |
| Bbdo New York | 1285 Ave of The Americas | New York, NY 11010 | | | |
| Bct Advisors LLC | 731 Cote Azur Dr | Palm Beach Gardens, FL 33410 | | | |
| Bd Digital, LLC | 150 Waterbury St | Brooklyn, NY 11206 | | | |
| BD Digital, LLC | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | | |
| Bd Digital, LLC | 276 5th Ave, Ste 711 | New York, NY 10001 | | | |
| Bd Digital, LLC | 276 5th Ave, Ste 711 | New York, NY 10001 | | | |
| BD Digital, LLC | 815 W University Pkwy | Orem, UT 84058 | | | |
| Bd365 Clean & Clever Solutions Ltd | 40 Meadow Crescent, Purdis Farm | Ipswich, Suffolk, Ip3 8Gd | United Kingdom | | |
| Bd365 Clean & Clever Solutions Ltd | 40 Meadow Crescent, Purdis Farm, Ipswich | Suffolk, IP3 8GD | United Kingdom | | |
| Bd4 Productions, LLC | 5161 Lankershim Blvd, Ste 400 | N Hollywood, CA 91601 | | | |
| Bdb Media | Attn: Benjamin Blaess | Plympton | Australia | | |
| Beachwood Studios | 23330 Commerce Park Rd | Beachwood, OH 44122 | | | |
| Beandog Productions Inc | 93 Vlg Green | New York, NY 10954 | | | |
| Beast Audio Inc | 10556 SW 112th | Miami, FL 33176 | | | |
| Beatriz Williams Art LLC | Address Redacted | | | | |
| Beautiful Slides Inc | 1556 Sanchez St | San Francisco, CA 94131 | | | |
| Beaverbrook Holdings Ltd | Reigate Rd | Nr Leatherhead, KT22 8QX | United Kingdom | | |
| Beazely | c/o Beazley Insurance Co, Inc | 65 Memorial Rd, Ste 320 | W Hartford, CT 06107 | | |
| Beco Ventures Pte Ltd | Blk 71 Ayer Rajah Crescent, Unit 02-12 | Singapore, 139951 | Singapore | | |
| Begin Again Foundation | 2059 George Mason Dr | P.O Box 6029 | Virginia Beach, VA 23456 | | |
| Behind The Scenes Inc | Dba Bts Hospitality | 9888 Waples St | San Diego, CA 92121 | | |
| Behind The Volt Ltd | 22 Worple Rd | London, Sw19 4Dd | United Kingdom | | |
| Behind The Volt Ltd | 22 Worple Rd | SW19 4DD | United Kingdom | | |
| Beijing Shinai Sports Media Tech Co, Ltd | Attn: Alex Sun | Building No79, No4 Gongtibei Ave | Chaoyang District | Beijing, 100027 | China |
| Belfin Media Ltd | 30 Purley Hill | CR8 1AN | United Kingdom | | |
| Belgravia Sports Apparel Pty Ltd | 98 Rundle Rd | 5106 | Australia | | |
| Belmont Press Ltd | Barn Way, Lodge Farm Industrial Estate | United Kingdom | | | |

| | | | | | |
|---|---|---|---|---|---|
| Beluga Marketing Pty Ltd | Attn: Grant | Ipic Renewal House | Cape Town, 7708 | South Africa | |
| Ben Campbell | Address Redacted | | | | |
| Ben Campbell | Address Redacted | | | | |
| Ben Shuster | Address Redacted | | | | |
| Ben Van Wyk | Address Redacted | | | | |
| Bena Golf, Inc | Address Redacted | | | | |
| Benjamin Everill | Address Redacted | | | | |
| Benjamin O'Callaghan | Address Redacted | | | | |
| Benjamin Page | Address Redacted | | | | |
| Betania | C Gibraltar, 152 | Cádiz, 11.300 | Spain | | |
| Betfair Interactive US LLC | Dba Fanduel Sportsbook | Attn: Meehsa Zahraei | 6701 Center Dr W, Ste 1000 | Los Angeles, LA 90045 | |
| Better Bounce Direct | Unit 1B, Oak Mill, Texas St | Morley, Leeds LS27 0HG | United Kingdom | | |
| Between The Bridges Ltd | Lower Ground 04, Edinburgh House | London, SE11 5DP | United Kingdom | | |
| Beverly Hills Aerials | 4050 E Olympic Blvd | Los Angeles, CA 90023 | | | |
| BG Golf LLC | Address Redacted | | | | |
| Bg Golf LLC Player | Address Redacted | | | | |
| Bgl | 204-5 Jagok-Rogangnam-Gu | Seoul, 06373 | South Korea | | |
| Bgl | 204-5Jagok-Ro | Gangnam, Seoul, 06373 | South Korea | | |
| Bidcontent Ltd | The Old Bakery, 3 King St | Delph Saddleworth, OL3 5DL | United Kingdom | | |
| Big Apple Art Gallery & Framing Inc | 405 Lexington Ave | New York, NY 10174 | | | |
| Big Belly Bar & Comedy Club | 8 Spur Rd | Portsmouth, PO6 3EB | United Kingdom | | |
| Big Brothers Big Sisters of | Middle Tennessee | Nashville, TN 37203 | | | |
| Big Dog Golf Co | 38-41 Hovell St | Wodonga, VIC, 3690 | Australia | | |
| Big Dog Golf Co | 38-41 Hovell St | Wodonga, VIC 3690 | Australia | | |
| Big Three Bv | Strijdhoflaan 105 | Berchem, Antwerp 2600 | Belgium | | |
| Bigtime Advertising Co | Laysen Valley, 7892 Alurubah Rd | Riyadh | Saudi Arabia | | |
| Bigtree Entertainment Pvt Ltd | Gr Fl, Wajeda House | Andheri W, 400049 | India | | |
| Bill Bertolet | Address Redacted | | | | |
| Bill Zorr | Address Redacted | | | | |
| Billboard Korea Co Ltd | Office 603 | Seoul, 04789 | South Korea | | |
| Billfold LLC | 138 Broadway, Unit 1C | Brooklyn, NY 11211 | | | |
| Bilzin Sumberg | 1450 Brickell Ave, 23rd Fl | Miami, FL 33131-3456 | | | |
| Biofert Pty Ltd | 257 Eagle Canyon Golf Estate | Honeydew, 2040 | South Africa | | |
| Bip Industries Co, Ltd | 1817 Jungang-Daero, Geumjeong-Gu | Busan | South Korea | | |
| Bipex Co,Ltd | 1817, Jungang-Daero, Geumjeong-Gu | Busan | South Korea | | |
| Bird & Bird LLC | 12 New Fetter Ln | London, EC4A 1JP | United Kingdom | | |
| Bird In Hand | Attn: Nathaniel Last | 150 Pfeiffer Rd | Woodside Sa, 5244 | Australia | |
| Birdiebox, LLC | 6630 Winning Dr | Frisco, TX 75034 | | | |
| Birds of Condor | U6/ 6 Wollongbar St | Byron Bay, 2481 | Australia | | |
| Birmingham Community Leisure Trust Ltd | Alexander Stadium, Walsall Rd | Perry Barr, Birmingham B42 2LR | United Kingdom | | |
| Bisco Co,Ltd | 1817 Jungang-Daero, Geumjeong-Gu | Busan | South Korea | | |
| Bizfile | 380 Jalan Besar, 13-02/04, | ARC 380 (ACRA, Singapore registry) | Singapore 209000 | Singapore | |
| Black 17 Media, LLC | 5942 NW 71st | Ter Parkland, FL 33067 | | | |
| Black 17 Media, LLC | 8600 Trotters Ln | Pompano Beach, FL 33067 | | | |
| Black British Golfers Cic | 86-90 Paul St | London, EC2A 4NE | United Kingdom | | |
| Black Coffee Entertainment (Pty) Ltd | 9 Autumn St | Johannesburg | South Africa | | |
| Black Lemonade | 100 Powell Pl 1024 | Nashville, TN 37204 | | | |
| Black Light Media Productions | 1401 21st St, Ste R | Sacramento, CA 95811 | | | |
| Black Spot, LLC | 333 Hudson St, Ste 503 | New York, NY 10013 | | | |
| Blackfish Srl | Piazza Giuseppe Grandi, 11 | Milano, 20129 | Italy | | |
| Blackhawk/CycleScheme | Westside, London Rd | Hemel Hempstead, Hertfordshire HP3 9TD | United Kingdom | | |
| Blank Rome LLP | 1 Logan Sq | 130 N 18th St | Philadelphia, PA 19103 | | |
| Blank Rome LLP | Attn: COO | 1271 Ave of the Americas | New York, NY 10020 | | |
| Blank Rome LLP | Attn: Director of Real Estate and | Strategic Space Planning | 1 Logan Sq | 130 N 18th St | Philadelphia, PA 19103-6998 |
| Blank Rome LLP | Attn: Office Chair | 222 Lakeview Ave | W Palm Beach, FL 33401 | | |
| Blankrome | 2029 Century Park E, 6th Fl | Los Angeles, CA 90067 | | | |
| Blend Animation, LLC | 15 Everett St | Lakewood, CO 80226 | | | |
| Blend Group | Unit 9 Woolyard | London, SE1 3UD | United Kingdom | | |
| Blendjet Inc | 535 Getty Ct | Benicia, CA 94510 | | | |
| Blessed George Napier School | Addison Rd | Banbury, OX16 9DG | United Kingdom | | |
| Blinkfire Analytics, Inc | 560 W Washington Blvd, Ste 400 | Chicago, IL 60661 | | | |
| Blinkfire Analytics, Inc | 560 W Washington Blvd, Ste 400 | Chicago, IL 60661-2686 | | | |
| Blood Brother Media | Wolds Farm Business Park | NG12 3EQ | United Kingdom | | |
| Bloomberg LP | 731 Lexington Ave | New York, NY 10022 | | | |
| Bloxham Mill Ltd | Bloxham Mill Barford Rd Bloxham | United Kingdom | | | |
| Bls | 321 New S Rd | Hicksville, NY 11801 | | | |
| Blue Sky Enterprises Inc | 4987 Starboard Dr | Dickinson, TX 77539 | | | |
| Blue Yonder Research Ltd | 4325 Park Approach | Leeds, LS15 8GB | United Kingdom | | |
| Blueprint Gaming Ltd | Blueprint House | Newark, NG24 2EU | United Kingdom | | |

| | | | | | |
|---|---|---|---|---|---|
| Bluewater (Shanghai) Trading Co, Ltd | Attn: Yolanda Yang | Room B128, Bldg 11, Yuejie Zhidi Park | No 1101 Huyi Hwy | Shanghai, 201802 | China |
| Bmg Rights Management (Us) LLC | 1 Park Ave | New York, NY 10016 | | | |
| BMG Rights Management (US) LLC | Attn: Keith Hauprich, Gen Counsel & EVP | Business & Legal Affairs, NA & LATAM | 1 Park Ave, 18th Fl | New York, NY 10016 | |
| BMG Rights Management GmbH 2025 | Charlottenstrasse 59 | Berlin 10117 | Germany | | |
| Bo Hoag | Address Redacted | | | | |
| Bo Savage | Address Redacted | | | | |
| Bob Bryan Audio Inc | 322 W 57th St | New York, NY 10019 | | | |
| Bob Harig | Address Redacted | | | | |
| Bokeh Blur | Address Redacted | | | | |
| Bolingbrook Arts Museum | 639 E Boughton Rd, Unit 160 | Bolingbrook, IL 60440 | | | |
| Bolingbrook Buccaneers LLC | P.O. Box 704 | Bolingbrook, IL 60440 | | | |
| Bolingbrook Golf Club | 2001 Rodeo Dr | Bolingbrook, IL 60490 | | | |
| Bolingbrook Golf Club | Attn: Doug Friess | 2001 Rodeo Dr | Bolingbrook, IL 60490 | | |
| Bolingbrook Lion Foundation | P.O. Box 1543 | Bolingbrook, IL 60440 | | | |
| Bolingbrook Premier League | 3 Arbury Ct | Bolingbrook, IL 60440 | | | |
| Bolingbrook Soccer Club | P.O. Box 1582 | Bolingbrook, IL 60440 | | | |
| Bolingbrook Trojans | Youth Football & Cheer | 2U Fernwood Dr | Bolingbrook, IL 60440 | | |
| Bolt6 Inc | 501 Penman St | Charlotte, NC 28203 | | | |
| Bolt6, Inc | 501 Penman St | Charlotte, NC 28203 | | | |
| Boogie Nights, Inc | Dba King Size Led Displays | Chula Vista, CA 91911 | | | |
| Boomboom Sound Ltd | Kings Hill Cottage | Netheravon, SP4 9PL | United Kingdom | | |
| Bordariz Europe, SL | Polígono La Quinta, Número 12 B Alta | Málaga, 29670 | Spain | | |
| Borderless Film, Inc | 601, 11, World Cup buk-ro 54-gil | Mapo-gu, Seoul 3924 | South Korea | | |
| Bose Corp (Usa) | 100 The Mountain Rd | Framingham, MA 01701 | | | |
| Bottle In Hand Ptd Ltd | Attn: Nathaniel Last | 150 Pfeiffer Rd | Woodside, 5244 | Australia | |
| Bowden Printing Pty Ltd | 26 Hindmarsh Ave | Welland, 5007 | Australia | | |
| Bowman Gilfillan Inc | 11 Alice Ln | South Africa | | | |
| Brad Fabel | Address Redacted | | | | |
| Brad Revill Turf Pte Ltd | 160 Robinson Rd | Singapore, 068914 | Singapore | | |
| Brad Ullman | Address Redacted | | | | |
| Bramley & Gage Ltd | C6 Ashville Park | Short Way, Thornbury | Gloucestershire, BS35 3UU | United Kingdom | |
| Brand AA Sdn Bhd (Air Asia) | RedQ, Jalan Pekeliling 5 | Lapangan Terbang Antarabangsa | Kuala Lumpur (klia2) | 64000 KLIA, Selangor Darul Ehsan | Malaysia |
| Brand Activation Services | 37 S Mall | Plainview, NY 11803 | | | |
| Brand Activation Services (BAS) | 37 S Mall | Plainview, NY 11803 | | | |
| Brand Hong Kong, Info Services Dept | Attn: Thomas Wong | Room 1116, N Point Government Offices | North Point | Hong Kong | |
| Brand Marketers, Inc | 220 71st, Ste 221 | Miami Beach, FL 33141 | | | |
| Brand Works Management Ltd | 7/F, Hong Kong Spinners Industrial Bldg | Hk, HKSAR | China | | |
| Branded Bills | Attn: Charlie Coil | 2340 W Broadway, Ste 101 | Mesa, AZ 85202 | | |
| Branden Grace | Address Redacted | | | | |
| Branden Grace | Address Redacted | | | | |
| Branden Grace; BG Golf | Address Redacted | | | | |
| Branden Grace; BG Golf | Address Redacted | | | | |
| Brandito, LLC | 2100 Tomlynn St | Richmond, VA 23230 | | | |
| Brandon Roberts | Address Redacted | | | | |
| Brandon Surtain | Address Redacted | | | | |
| Brandon Thomas | Address Redacted | | | | |
| Braunhagey & Borden | Long Island Spirits | New York, NY 10016 | | | |
| Braunhagey & Borden | Long Island Spirits | 200 Madison Ave, 23rd Fl | New York, NY 10016 | | |
| Breet | 31 Wattle St | S Perth, WA 6151 | Australia | | |
| Breet | 31 Wattle St | S Perth, Wa | Australia | | |
| Brendan Steele | Address Redacted | | | | |
| Brendan Steele | Address Redacted | | | | |
| Brendan Steele Inc | Address Redacted | | | | |
| Brendan Steele Inc; Brendan Steele | Address Redacted | | | | |
| Brent E Gust | Address Redacted | | | | |
| Brett & Bailey Ltd | 4 Courtney Close | London SE19 3BE | United Kingdom | | |
| Brett Adams | Address Redacted | | | | |
| Brett Coletta | Address Redacted | | | | |
| Brett Drewitt | Address Redacted | | | | |
| Brett Hoge | Address Redacted | | | | |
| Brett Hougland | Address Redacted | | | | |
| Brett Rankin | Address Redacted | | | | |
| Brett Rumford | Address Redacted | | | | |
| Brett Rumford | Address Redacted | | | | |
| Bri Herrera | Address Redacted | | | | |
| Brian Goin | Address Redacted | | | | |
| Brian Hyndman | Address Redacted | | | | |
| Brian Patrick Gillespie | Address Redacted | | | | |
| Brian Tyson | Address Redacted | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Brian Vranesh | Address Redacted | | | | |
| Brightline Trains Florida LLC | 350 NW 1st Ave, Ste 200 | Miami, FL 33128 | | | |
| Brightmine (Lexisnexis) | Lnrs Data Services Limited | 13 Carshalton Road | Sutton, Sm1 4Le | United Kingdom | |
| Brightmine (Lexisnexis) | LNRS Data Services Ltd | 13 Carshalton Rd | Sutton, SM1 4LE | United Kingdom | |
| Brightness Media Uk Ltd | 27 Horder Rd | Lonfon, SW6 5ED | United Kingdom | | |
| Britam Shipping Unit B1 | East Gores Business Park | Coggeshall, CO6 1RZ | United Kingdom | | |
| British Embassy | King Charles St (FCDO Headquarters) | London SW1A 2AH | United Kingdom | | |
| British Standard Insitition (Bsi) | 389 Chiswick High Rd | United Kingdom | | | |
| British Standard Insitition (Bsi) | 389 Chiswick High Road | London, W4 4Al | United Kingdom | | |
| Brittney Seale | Address Redacted | | | | |
| Britvic Soft Drinks Ltd | Attn: Matt Walker | Breakspear Park, Breakspear Way | Hemel Hempstead, HP2 4TZ | United Kingdom | |
| Brnduu Mexico Sapi | Durango 41 | Mexico City, 06700 | Mexico | | |
| Broadcast Music Inc | 10 Music Sq E | Nashville, TN 37203-4399 | | | |
| Broadcast Music Inc (Bmi) | 7 World Trade Ctr | 250 Greenwich St | New York, NY 10007 | | |
| Broadcast Sports International | 2 Beta Dr | Pittsburgh, PA 15238 | | | |
| Broadcasters, LLC | 511 Prospect Ave | Neptune, NJ 07753 | | | |
| Brock Brewer | Address Redacted | | | | |
| Brock Gonzales | Address Redacted | | | | |
| Brooks Koepka | Address Redacted | | | | |
| Brooks Koepka | Address Redacted | | | | |
| Brooks Koepka | Address Redacted | | | | |
| Brooks Koepka Golf LLC; Brooks Koepka | Address Redacted | | | | |
| Brooks Koepka; Brooks Koepka Golf LLC | Address Redacted | | | | |
| Brooks Koepka; Brooks Koepka Golf, LLC | Address Redacted | | | | |
| Browne Jacobson LLP | P.O. Box 17157 | United Kingdom | | | |
| Browne Jacobson LLP | P.O. Box 17157 | Birmingham | B2 2Xs | United Kingdom | |
| Brownstein Hyatt Farber Schreck LLP | 675 15th St, Ste 2900 | Denver, CO 80202 | | | |
| Brownstein Hyatt Farber Schreck, LLC | 100 North City Pkwy, Ste 1600 | Las Vegas, NV 89106 | | | |
| Bruce Alston | Address Redacted | | | | |
| Bruce Gendelman Co Inc | Address Redacted | | | | |
| Bruce Gendelman Co Inc | Address Redacted | | | | |
| Bruce Klintworth | Address Redacted | | | | |
| Bruno Illustration & Design LLC | 133 Clinton Ave | Brooklyn, NY 11205 | | | |
| Bryan Freedman | Address Redacted | | | | |
| Bryan Lilley | Address Redacted | | | | |
| Bryan Mullen | Address Redacted | | | | |
| Bryson DeChambeau | Address Redacted | | | | |
| Bryson DeChambeau | Address Redacted | | | | |
| Bryson Dechambeau | Address Redacted | | | | |
| Bryson Dechambeau | Address Redacted | | | | |
| Bryson DeChambeau | Address Redacted | | | | |
| Bryson DeChambeau; BAD Enterprises | Address Redacted | | | | |
| Bryson DeChambeau; BAD Enterprises, Inc | Address Redacted | | | | |
| Bryson DeChambeau; BAD Enterprises, Inc | Address Redacted | | | | |
| Bryte Insurance Co Ltd | Attn: Bianca Radzilani | 5th Fl Rosebank Towers | Johannesburg, 2196 | South Africa | |
| Bsi Group | P.O. Box 23425 | New York, NY 10087-3425 | | | |
| Bsl International Ltd | T/As Sports Directory | Dartford, DA11JS | United Kingdom | | |
| Bsl Int'l Ltd | Trading As Sports Directory | Unit A Brook Park East | Shirebrook, Mansfield, Ng20 8Ry | United Kingdom | |
| Bubba Watson | Address Redacted | | | | |
| Bugattina Group SL | Attn: Horacio Cardarelli | Paseo De Los Parques 19, Chalet 16 | Alcobendas, 28109 | Spain | |
| Bullcal (Pty) Ltd | 147 Garsfontein Rd | Pretoria, 0081 | South Africa | | |
| Bunnyfoot Ltd | Avalon, Oxford Rd | Bournemouth, BH8 8EZ | United Kingdom | | |
| Bupa Dental Insurance | Bupa Pl | 102 The Quays | Salford, M50 3SP | United Kingdom | |
| Burson | 41st, Fl, Media One Tower | Dubai | United Arab Emirates | | |
| Busan Paradise Hotel | 296, Haeundaehaebyeon-Ro | Haeundae-Gu, Busan | South Korea | | |
| Business Asset Relocations Inc | 1359Broadway, Ste 1106 | New York, NY 10018 | | | |
| By Amaro LLC | 296 N Hope Ave, Spc 63 | Santa Barbara, CA 93110 | | | |
| Byd Australia Pty Ltd | 2 Lyonpark Rd | Macquarie Park Nsw 2113 | Australia | | |
| Byd Australia Pty Ltd | 2 Lyonpark Rd | Macquarie Park, NSW 2113 | Australia | | |
| Byd Australia Pty Ltd | Attn: Rebekah Clarke-Smith | 2 Lyonpark Rd, Ste 401 | Macquarie Park | Sydney, 2113 | Australia |
| Byeong Hun (Ben) An | Address Redacted | | | | |
| Byeong Hun (Ben) An; Bena Golf, Inc | Address Redacted | | | | |
| Byeong Hun An | Address Redacted | | | | |
| Byeong Hun An | Address Redacted | | | | |
| Byeong Hun An | Address Redacted | | | | |
| Bynder | 321 Summer St, 1st, Fl | Boston, MA 02210 | | | |
| Bynder LLC | 321 Summer St | Boston, MA 02210 | | | |
| C S; Golf Dude Enterprises LLC | Address Redacted | | | | |
| C Street Advisory Group | 285 Madison Ave | New York, NY 11010 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Caa Sports Uk Ltd | 12 Hammersmith Grove | London, W6 7AP | United Kingdom | | |
| Cabell Rosanelli | Address Redacted | | | | |
| Cablevision Lightpath | 1111 Stewart Ave | Bethpage, NY 11714 | | | |
| Cablevision Lightpath LLC | 1111 Stewart Ave | Bethpage, NY 11714 | | | |
| Caddy Clubhouse Cocktails | Attn: Kayla Rhodes | 8601 Six Forks Rd Ste 310 | Raleigh, NC 27615 | | |
| Cadiz Province | Plaza de España, s/n | Diputación Prov de Cádiz | 11006 Cadiz | Spain | |
| Caemento Ab | St Gansgatan 84 | Sweden | | | |
| Caffeine, Inc | 2261 Market St, Ste 4948 | San Francisco, CA 94114 | | | |
| Caldwell's Inc | 10911 N 600 E | Morristown, IN 46161 | | | |
| Caleb Surratt | Address Redacted | | | | |
| Caleb Surratt | Address Redacted | | | | |
| Caleb Surratt | Address Redacted | | | | |
| Calibre One Ltd | Audrey House | 16-20 Ely Pl | London, EC1N 6SN | United Kingdom | |
| Calibre One Ltd | Audrey House 16-20 Ely Pl | London Ec1N 6Sn | United Kingdom | | |
| Calibre One Ltd | Audrey House 16-20 Ely Place | London Ec1N 6Sn | United Kingdom | | |
| Calibre One Ltd | Audrey House, 16-20 Ely Pl | London, EC1N 6SN | United Kingdom | | |
| California Dept of Tax & Fee Admin | P.O. Box 942879 | Sacramento, CA 94279 | | | |
| Callavision | 985 Dexter St | Los Angeles, CA 90042 | | | |
| Cambridge Mercantile Corp (Uk) Ltd | Corpay | 4th Floor, 8-10 | Moorgate, London, Ec2R 6Da | United Kingdom | |
| Cambridge Mercantile Corp (Uk) Ltd | Corpay | 4th Fl, 8-10 Moorgate | London, Ec2R 6Da | United Kingdom | |
| Cambridge Mercantile Corp (Uk) Ltd | O/A Corpay | 8-10 Moorgate, 4th Fl | London, EC2R 6DA | United Kingdom | |
| Cambridge Mercantile Corp (Uk) Ltd | O/A Corpay | Attn: Brad Loder | 8-10 Moorgate, 4th Fl | London, EC2R 6DA | United Kingdom |
| Cambridge Mercantile Corp (UK) Ltd | O/A Corpay | 8-10 Moorgate, 4th Fl | EC2R 6DA | United Kingdom | |
| Cambridge Mercantile Corp Uk Ltd Corpay | 4th Fl, 8-10 Moorgate | United Kingdom | | | |
| Cameron John | Address Redacted | | | | |
| Cameron Lee | Address Redacted | | | | |
| Cameron Smith | Address Redacted | | | | |
| Cameron Smith | Address Redacted | | | | |
| Cameron Smith | Address Redacted | | | | |
| Cameron Smith | Address Redacted | | | | |
| Cameron Smith; Golf Dude Enterprises | Address Redacted | | | | |
| Cameron Tringale | Address Redacted | | | | |
| Cameron Tringale | Address Redacted | | | | |
| Cameron Tringale | Address Redacted | | | | |
| Canal+ | 50 rue Camille Desmoulins | 92863 Issy-les-Moulineaux Cedex 9 | France | | |
| Canal+ International Sas | Attn: Annabelle Chassagne | 50 Rue Camille Desmoulins | Issy-Les-Moulineaux, 92130 | France | |
| Cano Water | Clareville House, 5th Fl | 26-27 Oxendon St | London SW1Y 4EL | United Kingdom | |
| Cano West, LLC | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | |
| Canon | The Bower | Stockley Park, UB11 1AF | United Kingdom | | |
| Canon (UK) Ltd | The Bower | Stockley Park, UB11 1AF | United Kingdom | | |
| Canopy By Hilton | 380 Trinity Pl | W Palm Beach, FL 33401 | | | |
| Canva | 110 Kippax St | Surry Hills, NSW 2010 | Australia | | |
| Capital A Berhad | RedQ, Jalan Pekeliling | Lapangan Terbang Antarabangsa | Kuala Lumpur (KLIA2) | 64000 KLIA, Selangor Darul Ehsan | Malaysia |
| Capital Crewing Ltd | Downline | Chislehurst, BR7 5EE | United Kingdom | | |
| Capitalize Media (Pty) Ltd | Office C Parkhurst Sq | 38 4th Ave | Parkhurst, 2193 | South Africa | |
| Capitalize Media (Pty) Ltd | Office C Parkhurst Square | 38 4th Ave, Parkhurst, 2193 | South Africa | | |
| Capitalize Media Pty Ltd | 38 4th Ave, Parkhurst Sq, Parkhurst | Johannesburg, 2193 | South Africa | | |
| Capitol Cmg, Inc | 1234 Martin St, Ste 300 | Nashville, TN 37203 | | | |
| Capitol Transport Pty Ltd | Attn: Fiona Lack | 40 Docker St | Richmond, 3121 | Australia | |
| Cappellificio Tremolada SRL | Via Galileo Galilei 20 | 20885 | Italy | | |
| Captive8 Supply | P.O. Box 22767 | New York, NY 10087-2767 | | | |
| Capture One A/S | Roskildevej 39 | 2000 | Denmark | | |
| Carcamo Construction | 942 Macy St | W Palm Bch, FL 33405 | | | |
| Carey England Ltd | 6-9 The Sq | Uxbridge, UB11 1FW | United Kingdom | | |
| Carey England Ltd | c/o | Company Secretarial Department, 280 | Bishopsgate, London, Ec2M 4Ag | United Kingdom | |
| Carey Olsen Jersey LLP | 47 Esplanade | St Helier | Jersey, J31 0BD | Channel Islands | |
| Carlos Antonio Garcia Cancino | Address Redacted | | | | |
| Carlos Ortiz | Address Redacted | | | | |
| Carlos Ortiz | Address Redacted | | | | |
| Carlos Ortiz | Address Redacted | | | | |
| Carlos Ortiz | Address Redacted | | | | |
| Carlos Ortiz | Address Redacted | | | | |
| Carlos Rodriguez Claudio | Address Redacted | | | | |
| Carlsberg Brewery Hk Ltd | Attn: Dorothy Lai | 18/F, 1 Harbourfront, 18-22 Tak Fung St | Hung Hom, Kowloon, Hong Kong | Hong Kong, 852 | China |
| Carlsberg Brewery Hong Kong Ltd | 1 Harbourfront, 18 Tak Fung St, 18th Fl | Hung Hom, Kowloon | Hong Kong | | |
| Carlsberg Brewery Hong Kong Ltd | 18/F One Harbourfront, 18 Tak Fung St | Hung Hom, Kowloon | Hong Kong | | |
| Carlton White Ii | Address Redacted | | | | |
| Carma Public Relations & Marketing | 404 Washington Ave, Ste 620 | Miami Beach, FL 33139 | | | |
| Carolina Property Svcs Inc | 1625 S Hwt 14 | Greer, SC 29650 | | | |

| | | | | |
|---|---|---|---|---|
| Carry On Productions - Keith Hirshland | 3 Mesa Ln | Colorado Springs, CO 80906 | | |
| Carter Schafer | Address Redacted | | | |
| Casa Azul Spirits Llc | Attn: Matthew Hartsook | 1334 Parkview Ave, Ste 210 | Manhattan Beach, CA 90266 | |
| Casey Rooney | Address Redacted | | | |
| Casfer Pro Managment | Avbaja California 245 In 206 | 06100 | Mexico | |
| Casfer Pro Managment Sa De Cv | 3005 Maple Ave | Dallas, TX 75201 | | |
| Caskey One Inc | 641 Lighthouse Dr | N Palm Bch, FL 33408 | | |
| Catapult Group LLC | 5763 Arapahoe Ave, Ste N | Boulder, CO 80303 | | |
| Catch Dallas | Address Redacted | | | |
| Category 10 | 120 2nd Ave N | Nashville, TN 37201 | | |
| Cato Louw | Address Redacted | | | |
| Cato Louw | Address Redacted | | | |
| Cawarden Co Ltd | Home Farm | Castle Donnington, DE74 2GR | United Kingdom | |
| Cbip Logistics (Uk) Ltd | 399-401 Strand | London, WC2R 0LT | United Kingdom | |
| Cbiz Benefits & Insurances Services, Inc | 959 Rockside Woods Blvd N, Ste 600 | Cleveland, OH 44131 | | |
| Cbiz Benefits & Insurances Svcs, Inc | 5959 Rockside Woods Blvd, N, Ste 600 | Cleveland, OH 44131 | | |
| Cbiz Investment Advisory Services LLC | P.O. Box 645547 | Cincinatti, OH 45264-5547 | | |
| Cbiz Investment Advisory Svcs, LLC | 5959 Rockside Woods Blvd, N, Ste 600 | Cleveland, OH 44131 | | |
| Cbre Ltd | Property Management Accounts | Glasgow, G2 7ER | United Kingdom | |
| Cbre Managed Svcs Ltd | 61 Southwark St | London, Se1 0Hl | United Kingdom | |
| Ccpa Toll Free | 2093 Philadelphia Pike, Unit 4678 | Claymont, DE 19703 | | |
| Cdh Accounting (Pty) Ltd | 567 Farm Rd | Pretoria, 0041 | South Africa | |
| Cdw | P.O. Box 75723 | Chicago, IL 60675-5723 | | |
| CDW Direct LLC | P.O. Box 75723 | Chicago, IL 60675-5723 | | |
| Celise Chafin | Address Redacted | | | |
| Cellco Partnership (Verizon Wireless) | 1 Verizon Way | Basking Ridge, NJ 07920 | | |
| Celsius Live Fit International Dac | 2381 NW Executive Ctr Dr | Boca Raton, FL 33433 | | |
| Celsius Live Fit Int'l Dac | 2381 NW Executive Ctr Dr | Boca Raton, FL 33433 | | |
| Central Board of Direct Taxes (CBDT) | N Block, Central Secretariat | New Delhi – 110001 | India | |
| Central Board of Direct Taxes (CBDT) | North Block | Central Secretariat | New Delhi, 110001 | India |
| Centre State Exports | Attn: Henry Voigt | 1/16 Unley Rd | Sa, 5061 | Australia |
| Centro Aplicaciones Barcelo | Calle Pujades 77 - 1Er C | Barcelona, 08005 | Spain | |
| CenturyLink Communications, LLC | dba Lumen Technologies Group | 100 CenturyLink Dr | Monroe, LA 71203 | |
| Cereal Box Creative LLC | 3 Maple St | Irvington, NY 10533 | | |
| Ces Power LLC | Attn: Jeremy Mcdaniel | 3500 Air Center Cove | Memphis, TN 38118 | |
| CFC | 8 Bishopsgate | London EC2N 4BQ | United Kingdom | |
| CFC Underwriting Ltd | 8 Bishopsgate | London EC2N 4BQ | United Kingdom | |
| Ch3 Golf Inc Player | Address Redacted | | | |
| CH3 Golf, Inc | Address Redacted | | | |
| CH3 Golf, Inc; Charles Howell III | Address Redacted | | | |
| Chacarra Planet Golf, LLC | Address Redacted | | | |
| Chad Biggs | Address Redacted | | | |
| Champion Data Holdings Pty Ltd | 6 Riverside Quay, 3rd Fl | Southbank, 3006 | Australia | |
| Champion Data Holdings Pty Ltd | Level 3, 6 Riverside Quay | Southbank, Victoria 3006 | Australia | |
| Chang Wei-Iun | Address Redacted | | | |
| Channel 1 | St Eriksgatan 94B | Stockholm, 113 62 | Sweden | |
| Chapter 3 Graphics | S Ave Studios | London, TW9 3EL | United Kingdom | |
| Chapter 3 Graphics Ltd | South Avenue Studios | South Ave, Tw9 3El | United Kingdom | |
| Charl Schwartzel | Address Redacted | | | |
| Charl Schwartzel | Address Redacted | | | |
| Charles & Cheryl Backstrom | Address Redacted | | | |
| Charles Adegite | Address Redacted | | | |
| Charles Alderson | Address Redacted | | | |
| Charles Howell Iii | Address Redacted | | | |
| Charles Howell III | Address Redacted | | | |
| Charles Laberge Sports Photography | Address Redacted | | | |
| Chase Hanna | Address Redacted | | | |
| Chase Koepka | Address Redacted | | | |
| Chase Koepka | Address Redacted | | | |
| Chase Koepka; Freedman & Taitelman, LLP | Address Redacted | | | |
| Chase Lyons Co | 5024 W Frogs Leap Dr, Apt 1313 | South Jordan, UT 84009 | | |
| Chasetown Civil Engineering | St Patricks House | Chasetown, WS7 3QL | United Kingdom | |
| CHC | 1-3 Leadenhall Market | London, EC3V 1LR | United Kingdom | |
| Cheezo Ltd | Wang Yip Industrial Bldg, Rm 605 | Tai Kok Tsui | Hong Kong | |
| Chemist Warehouse | Attn: Jarryd Browne | 6 Albert St | Preston, 3072 | Australia |
| Chhun On Golf Resort | Chrey Loas Commune | Ponhea Lueu Dist | Kandal Province | Cambodia |
| Chicago Gray Line Ltd | Dba Big Bus Tours Chicago | Chicago, IL 60609 | | |
| Chicago Mascot Co | 4727 W Montrose | Chicago, IL 60641 | | |
| Chi-Care | 2711 N Halsted St | Chicago, IL 60614 | | |

| | | | | | |
|---|---|---|---|---|---|
| Chieh-Po Lee | Address Redacted | | | | |
| Chin Hwee Tan | Address Redacted | | | | |
| Chop Media Ltd | Flat 5, 201A High St | London, E17 7BH | United Kingdom | | |
| Chris Garrison Photography, Inc | Address Redacted | | | | |
| Chris Palesty | Address Redacted | | | | |
| Chris Rosaasen | Address Redacted | | | | |
| Chris Rosaasen | Address Redacted | | | | |
| Christian Crosby Enterprises LLC | Address Redacted | | | | |
| Christie Williams | Address Redacted | | | | |
| Christina Choi | Address Redacted | | | | |
| Christina Kim | Address Redacted | | | | |
| Christopher Mcgrath | Address Redacted | | | | |
| Christopher Mombello | Address Redacted | | | | |
| Christopher Smith | Address Redacted | | | | |
| Christopher Wood | Address Redacted | | | | |
| Christy Kelley | Address Redacted | | | | |
| Chubb European Group SE | 40 Leadenhall St | London, EC3A 2BJ | United Kingdom | | |
| Chubb European Group SE | La Tour Carpe Diem | 31 Place des Corolles, Esplanade Nord | Courbevoie 92400 | France | |
| Chubb Fire & Security Ltd | Shadsworth Rd | Blackburn, BB1 2PR | United Kingdom | | |
| Chubb Fire & Security Uki | Shadsworth Rd | Blackburn, BB1 2PR | United Kingdom | | |
| Cigna Health & Life Insurance | 13680 Collections Ctr Dr | Miami, FL 33126 | | | |
| Cindy Frary | Address Redacted | | | | |
| Citigroup Global Markets Inc | 388 Greenwich St | New York, NY 10013 | | | |
| City Furniture Hire Ltd | Xeinadin Warrington, Bldg C Concentric | WA3 6WX | United Kingdom | | |
| City Harvest, Inc | 150 52nd St | Brooklyn, NY 11232 | | | |
| City of West Palm Beach | 401 Clematis St | W Palm Bch, FL 33402-3366 | | | |
| City of Westfield | 2728 E 171st St | Westfield, IN 46074 | | | |
| City Park Conservancy | 1 Palm Dr | New Orleans, LA 70124 | | | |
| Cjd Technologies | 1305 Fulton St | Rahway, NJ 07065 | | | |
| Clair Global Integration LLC | P.O. Box 396 | Lititz, PA 17543 | | | |
| Clark Willey | Address Redacted | | | | |
| Claro Print Ltd | Offices 25-28A Spiersbridge House | Glasgow, G46 8NG | United Kingdom | | |
| Clean My Solutions Ltd | Dba Stolt | 222 Kensal Rd | London, W10 5BN | United Kingdom | |
| Clear Channel Outdoor | 7450 Tilghman St | Allentown, PA 18106 | | | |
| Clear Street LLC | 150 Greenwich St, 45th Fl | New York, NY 10007 | | | |
| Clearly Gottlieb Steen & Hamilton LLP | 1 Liberty Plz | New York, NY 11010 | | | |
| Cleary Gottlieb Steen & Hamilton LLP | 1 Liberty Plz | New York, NY 10006-1470 | | | |
| Clere Golf | 10A Arnhem Rd, Newbury, Berkshire | Newbury, RG14 5RU | United Kingdom | | |
| Clere Group Ltd | 10A Arnhem Rd | Newbury, Berkshire, Rg14 5Ru | United Kingdom | | |
| Clere Group Ltd | 10A Arnhem Road | Newbury, Berkshire, Rg14 5Ru | United Kingdom | | |
| Clifford Chance | Address Redacted | | | | |
| Clone Wolf Inc (Svcs of Adam Pally) | Address Redacted | | | | |
| Club De Golf Chapultepec, Sa | 425 Av Del Conscripto | Lomas Hipo´Dromo | Naucalpan De Jua´rez 53900 | Mexico | |
| Club De Golf Chapultepec, SA | Av Del Conscriptos 425 | Estado De Mexico, 53900 | Mexico | | |
| Club De Golf La Cañada | Apdo De Correos 37 | 11311 | Spain | | |
| Clubhouse Golf Ltd | Raglan Ct, Clayton Rd, Units 1-4 | Warrington, WA3 6SZ | United Kingdom | | |
| Clubroom Golf Pty Ltd | 101-103 Abbott Rd | Hallam Vic 3803 | Australia | | |
| CM Management Ltd | 2nd Fl, Guardian House | Banbury, OX16 0TB | United Kingdom | | |
| Cmad | 3233 Arthur Ave | Brookfield, IL 60513 | | | |
| Cmc Design LLC | 15941 N 77th St, Ste 1 | Scottsdale, AZ 85260 | | | |
| Cmc Markets Singapore Pte Ltd | 2 Central Blvd, Unit 25-03 | Ioi Central Blvd Towers | Singapore 018916 | Singapore | |
| Cmc Markets Singapore Pte Ltd | 2 Central Boulevard, Unit 25-03 | Ioi Central Boulevard Towers | Singapore 018916 | Singapore | |
| Cmc Markets Singapore Pte Ltd | 21 Collyer Quay | Singapore, 049320 | Singapore | | |
| CMMA Digital & Print Pty Ltd | P.O. Box 3053 | Merewether, 2291 | Australia | | |
| Cms Productions | 4223 Glencoe Ave, Ste A200 | Marina Del Rey, CA 90292 | | | |
| Cmv Truck Centre | 100 Port Wakefield Rd | Cavan, SA5094 | Australia | | |
| Co Golf Inc Player | Address Redacted | | | | |
| Coach Caudle Cares | Address Redacted | | | | |
| Coca Cola Beverages | South Africa Proprietary Ltd | 15 Axle Dr | Olifantsfontein, 1666 | South Africa | |
| Coca Cola Beverages | South Africa Proprietary Ltd | 15 Axle Dr | Clayville, Olifantsfontein, 1666 | South Africa | |
| Coca Cola Beverages | South Africa Proprietary Ltd | Olifantsfontein, 1666 | South Africa | | |
| Coca-Cola Europacific Aboitiz Phl, Inc | Attn: Marc C Cox | 28/F Six Neo Bldg, 5th Ave Cor 26th | Bonifacio Global City | Taguig City, 1634 | Philippines |
| Coca-Cola Femsa | Attn: Ulises | Mario Pani 100, Santa Fe Cuajimalpa | Ciudad De Mexico, 05348 | Mexico | |
| Coca-Cola Femsa | Attn: Ulises Navarrete | Mario Pani 100, Santa Fe Cuajimalpa | Ciudad De Mexico, 05348 | Mexico | |
| Coca-Cola Femsa, Sab De Cv | Calle Mario Pan~l 100, Colonia Santa Fe | Cuajimalpa De Morelos, Mexico Ci | Mexico | | |
| Coca-Cola Femsa, Sab De Cv | Calle Mario Pan~l No.100 | Colonia Santa Fe Cuajimalpa, 05348 | Alcaldi´A Cuajimalpa De Morelos | Mexico | |
| Colamco | 224 W Central Pkwy, Ste 1006 | Altamonte Springs, FL 32714 | | | |
| Colby Craig | Address Redacted | | | | |
| Cole & Loeterman | 1925 Century Park E, Ste 2000 | Los Angeles, CA 90067 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Cole Creative Inc | 20 Grandview Dr | Albany, NY 12110 | | | |
| Cole Schotz PC | Attn: Michael D Sirota, Warren A Usatine | Attn: Anthony De Leo, Seth Van Aalten | Attn: Matteo Percontino | Court Plz N, 25 Main St | Hackensack, NJ 07601 |
| Cole Vanthof | Address Redacted | | | | |
| Cole Wilton | Address Redacted | | | | |
| Collectiblexchange | 200 Corporate Blvd S | Yonkers, NY 10701 | | | |
| Collective Professional Resource Grp Inc | 980 Birmingham Rd, Ste 501 | Milton, GA 30004 | | | |
| Collective Resource Compost Coop, Inc | 838 Brown Ave | Evanston, IL 60202 | | | |
| Coller Capital | Park House | London, W1K 6AF | United Kingdom | | |
| Collin Adams | Address Redacted | | | | |
| Collin Yost | Address Redacted | | | | |
| Collins Building Services, Inc | 24-01 44th Rd | Long Island City, NY 11101 | | | |
| Colorado Dept of Revenue | P.O. Box 17087 | Denver, CO 80217-0087 | | | |
| Colsaerts Management Fzco | Address Redacted | | | | |
| Colsaerts Management FZCO DSO -IZFA | Address Redacted | | | | |
| Colsaerts Mgmt Fzco Dso -Izfa | Address Redacted | | | | |
| Colton Bryan | Address Redacted | | | | |
| Columbia Casualty Company (CNA) | 151 N Franklin St | Chicago, IL 60606 | | | |
| Columbus Communications Trinidad Ltd | Attn: Michael Look Tong | Lot 10, Sunrise Park | Trincity | Trinidad & Tobago | |
| Columbus Consulting International LLC | 4200 Regent St | Columbus, OH 43219 | | | |
| Comcast Business | 141 NW 16th St | W Palm Beach, FL 33401 | | | |
| Comercializadora Comexasic, SAS De CV | Avenida San Bernabé 590 Int 1 | Magdalena Contreras, 10200 | Mexico | | |
| Communities In Schools of | Greenbrier County | Lewisburg, WV 24901 | | | |
| Companies & Intellectual Property Comm | P.O. Box 429 | Pretoria 1 | South Africa | | |
| Companies House | P.O. Box 710 | Cardiff, CF143UZ | United Kingdom | | |
| Compass Services Ltd | Parklands Court, 24 Parklands | Birmingham Great Park, Rubery | Birmingham, W Midlands B45 9PZ | United Kingdom | |
| Compensation Advisory Partners | 1180 Ave of The Americas | New York, NY 10036 | | | |
| Compensation Advisory Partners LLC (CAP) | 1180 Ave of The Americas | New York, NY 10036 | | | |
| Complete Pe Ltd | 147a High St | Waltham Cross, Hertfordshire EN8 7AP | United Kingdom | | |
| Complete Travel Group | Attn: Phillip Grindrod | 2053 Mirable Crescent Dainfern | Johannesburg, 2055 | South Africa | |
| Comprehensive Drug Testing, Inc | 230 Commerce, Ste 100 | Irvine, CA 92602 | | | |
| Comprehensive Drug Testing, Inc (CDT) | 230 Commerce, Ste 100 | Irvine, CA 92602 | | | |
| Concept Communication Ltd | Unit No311 & 312,3rd, Fl | New Delhi, 110025 | India | | |
| Concepts Event Marekting Intl Ltd | Attn: Jenny Lee | 133 Wai Yip St | Hong Kong | | |
| Concord | 2710 Media Ctr Dr, Unit 6 & 120 | Los Angeles, CA 90065 | | | |
| Concord Music Group, Inc | 10 Lea Ave, Ste 300 | Nashville, TN 37210 | | | |
| Connecticut Dept of Revenue | 450 Columbus Blvd, Ste 1 | Hartford, CT 06103 | | | |
| Connor Olson | Address Redacted | | | | |
| Conservation International Singapore | Conservation Trust | Singapore, 049831 | Singapore | | |
| Consolidated Printing Inc | 1712 E Main St | Batesville, AR 72501 | | | |
| Contentful, Inc | 1801 California St | Denver, CO 80202 | | | |
| Continest Technologies Plc | 2000 Szentendre | Fo? Te´R 14 3 | Hungary | | |
| Continest Technologies Zrt | Fo tér 14, 3/A | H-2000 Szentendre | Hungary | | |
| Continua Coaching Ltd | 30-34 North St | United Kingdom | | | |
| Continua Coaching Ltd | 30-34 North St | Hailsham | United Kingdom | | |
| Contractsafe | 9450 SW Gemini Dr | Beaverton, or 97008 | | | |
| Contractsafe LLC | 23823 Malibu Rd, Ste 50-197 | Malibu, CA 90265 | | | |
| Convery Lighting | 101 Hammer Mill Rd, Stes F, G, H | Rocky Hill, CT 06067 | | | |
| Convex Guernsey Ltd | 52-54 Lime St | London, EC3M 7AF | United Kingdom | | |
| Convex Guernsey Ltd | Bucktrout House, Glategny Esplanade | St Peter Port, Guernsey GY1 1WR | Guernsey | | |
| Convoy Of Hope | 1 Convoy Dr | Springfield, MO 65802 | | | |
| Cool Brands Supply Sa | Int Neyer 1133 g5 | B1643GAW Beccar | Buenos Aires | Argentina | |
| Cool Brands Supply SA | Int Neyer 133 | Argentina | | | |
| Cooper Geddes | Address Redacted | | | | |
| Copilot Marketers LLC | 308 Golfview Rd, Apt 208 | N Palm Bch, FL 33408 | | | |
| Copyright Agency Ltd | Lv12 66 Goulburn St | Sydney, 2000 | Australia | | |
| Corinthian Sports | 56 Buckingham Gate | London, SW1R 6AE | United Kingdom | | |
| Corporate Coffee Systems | 745 Summa Ave | Westbury, NY 11590 | | | |
| Corporate Essentials LLC | 2 Cranberry Rd | Parsippany, NJ 07054 | | | |
| Corporate Essentials LLC | 2 Cranberry Rd, Ste A2 | Parsippany, NJ 07054 | | | |
| Corporate Quarters Inc | 332 Baston Rd | Augusta, GA 30907 | | | |
| Corporate Travel Management | 2120 S 72nd St, Ste 450 | Omaha, 68124 | United Kingdom | | |
| Corporate Travel Management | 2120 S 72nd St, Ste 450 | Omaha, NE 68124 | | | |
| Corporate Travel Management (Uk) Ltd | Attn: Charles James | 1 Tudor St | London, EC4Y 0AH | United Kingdom | |
| Corporate Travel Mgmt (UK) Ltd (Ctm) | 85 Queen Victoria St | London Ec4V 4A | United Kingdom | | |
| Corporate Travel Mgmt (UK) Ltd (Ctm) | Senator House | 85 Queen Victoria St | London, Ec4V 4Ab | United Kingdom | |
| Corsearch Bv | Naritaweg 116 | 1043 Ca Amsterdam | Netherlands | | |
| Corsearch Bv | Naritaweg 116 | Amsterdam, 1043 | Netherlands | | |
| Corsearch, Inc | 6060 N Central Expy, Ste 344 | Dallas, TX 75206 | | | |
| Corsearch, Inc | Corsearch B.V. | Naritaweg 116 | 1043 Ca Amsterdam | Netherlands | |

| | | | | | |
|---|---|---|---|---|---|
| Corsearch, Inc | Naritaweg 116 | Amsterdam, 1043 | Netherlands | | |
| Corso V Inc | 21731 Ventura Blvd, Ste 300 | Woodland Hills, CA 91364 | | | |
| Cortina Tagle Isoard Y Cia | Bosque De Ciruelos No 180 Piso Principal | Del Miguel Hidalgo, C.P. 11700 | Mexico | | |
| Cortina Tagle Isoard Y Compania, Sc | Bosque De Ciruelos | 180 Piso Principal Bosques De Las Lomas | Ciudad De Mexico 11700 | Mexico | |
| Cortina Tagle Isoard Y Compania, Sc | Bosque De Ciruelos No 180 Interior Pp | Bosques De Las Lomas | Miguel Hidalgo 11700 | Mexico | |
| Cortina Tagle Isoard y Compania, SC | Bosque De Ciruelos No 180 Piso Principal | Del Miguel Hidalgo, C.P. 11700 | Mexico | | |
| Cory Crawford | Address Redacted | | | | |
| Cos & Intellectual Property Commission | P.O. Box 429 | South Africa | | | |
| Cosmo Co, Ltd | 1817 Jungang-Daero, Geumjeong-Gu | Busan | South Korea | | |
| Costaprint | Calle Matias Garcia 18 | Coin, 29100 | Spain | | |
| Cotswold Letterpress Ltd | 9 High St | Wotton-under-Edge | Gloucestershire GL12 7DE | United Kingdom | |
| Council For Responsible Sport | 213 Jefferson Heights | Bennington, VT 05201 | | | |
| Country Financial | Attn: Carrie Corson | 1701 N Towanda Ave | Bloomington, IL 61761 | | |
| Coupang Corp | 570 Songpa-Daero | Seoul | South Korea | | |
| Coupang Corp | Attn: Jinwoo Park | Tower 730, 570 Songpa-Daero, Songpa-Gu | Seoul, 05510 | South Korea | |
| Coupang Corp | Attn: Jinwoo Park | Tower 730, 570 Songpa-Daero | Songpa-Gu | Seoul, 05510 | South Korea |
| Coupang, Corp | 570, Songpa-Daero | Songpa-Gu | Seoul | South Korea | |
| Coupang, Corp | Ower 730, 570 Songpa-Daero | Songpa-Gu, Seoul | South Korea | | |
| Courtney Hounslow | Address Redacted | | | | |
| Courtney Thompson | Address Redacted | | | | |
| Courtyard By Marriot | 1 On Ping St | Hong Kong | | | |
| Courtyard By Marriott | Basking Ridge | 595 Martinsville Rd | Basking Ridge, NJ 07920 | | |
| Courtyard By Marriott | Event Booking Centre | 2135 Northern Ring Branch Rd | Al Muruj Dist, P.O. Box 240325 | Riyadh, 12283 | Saudi Arabia |
| Courtyard by Marriott Keele | 1 On Ping St | Hong Kong | | | |
| Cowboy Golf5 Player | Address Redacted | | | | |
| Cowboy Golf5, LLC | Address Redacted | | | | |
| Cox Automotive | Pattinson Industrial Estate | Washington, NE38 0AX | United Kingdom | | |
| Coyne Public Relations, LLC | 5 Wood Hollow | Parsippany, NJ 07054 | | | |
| Coyne Public Relations, LLC | 5 Wood Hollow Rd | Parsippany, NJ 07054 | | | |
| Cra International, Inc | Dba Charles River Associates | Central Boston, MA 02116 | | | |
| Crawford Communications | 51 E Campbell | Campbell, CA 95008 | | | |
| Creation Collective Pte Ltd | 140B Neil Rd | 08869 | Singapore | | |
| Creative Artist Agency, LLC (Caa) | 2000 Ave of The Stars | Los Angeles, CA 90067 | | | |
| Creative Artist Agency, LLC (Caa) | 405 Lexington Ave, 19th Fl | New York, NY 10174 | | | |
| Creative Artist Agency, LLC (CAA) | 405 Lexington Ave, 19th Fl | New York, NY 10174 | | | |
| Creative Artist Agency, LLC (Caa) | Caa Sports | 12 Hammersmith Grove | London | United Kingdom | |
| Creative Artists Agency (Caa) Sports | 405 Lexington Ave, 19th Fl | New York, NY 10174 | | | |
| Creative Management | 2045 Biscayne Blvd, Unit 274 | Miami, FL 33137 | | | |
| Creative Office Resources | 470 Park Ave S, 7th Fl S | New York, NY 10018 | | | |
| Creative Office Resources | 470 Park Ave S, 7th Fl S | New York , NY 10016 | | | |
| Creative Technology Ltd | Units 2-4, Manor Gate | Crawley, RH10 9SX | United Kingdom | | |
| Creator Studio | H&M Hennes & Mauritz Gbc Ab | Stockholm, 106 38 | Sweden | | |
| Creator Studio (H&M) | Ma¨Ster Samuelsgatan | 46 A, 106 38 Stockholm | Sweden | | |
| Creditsafe | Bryn House, Caerphilly Business Park | Caerphilly, CF83 3GR | United Kingdom | | |
| Creditsafe Business Solutions Ltd | Bryn House | 3 Van Rd | Caerphilly, Cf83 3Gg | United Kingdom | |
| Crippen Place Pty Ltd | 142 Hindley St | Adelaide, 5000 | Australia | | |
| Crisis24, Inc | 185 Admiral Cochrane Dr | Annapolis, MD 21401 | | | |
| Crisis24, Inc | 185 Admiral Cochrane Dr, Ste 300 | Annapolis, MD 21401 | | | |
| Criterion Global | P.O. Box 56-5777 | Miami, FL 37125 | | | |
| Criterion Global Inc | P.O. Box 56-5777 | Miami, FL 37125 | | | |
| Croft Ventures Ltd | Attn: Chris Watt | Horton Grange Country House | Berwick Hill Rd, Seaton Burn | Newcastle Upon Tyne, NE13 6BU | United Kingdom |
| Crop Smart | Attn: Nicole Baum | 2409/4 Daydream St | Warriewood, 2102 | Australia | |
| Cross Management Corp | 8 E 40th St, Ste 510 | New York, NY 10016 | | | |
| Cross Rental Ltd | Unit 9, Harewood Farm | SP11 6LJ | United Kingdom | | |
| Cross Rental Ltd | Unit 9, Harewood Farm | London Road | Andover Down, Andover, Sp11 6Lj | United Kingdom | |
| Crowdiq, Inc | 4941 Green Valley Rd | Minnetonka, MN 55345 | | | |
| Crowdstrike, Inc | 150 Mathilda Pl, 3rd Fl | Sunnyvale, CA 94086 | | | |
| Crown Highways Ltd | Unit 5 Queens Dr Ind Est | Burntwood, WS7 0JR | United Kingdom | | |
| Crystal Twins Productions Inc | 11120 Mcclure Manor Dr | Charlotte, NC 28277 | | | |
| CSG International LLC | 216 Angell Knoll Rd | Mocksville, NC 27028 | | | |
| Csg Int'l LLC | 216 Angell Knoll Ave | Mocksville, NC 27028 | | | |
| Csm Sports Co | Attn: Anthony Djaoual | 7322, Othman Ibn Afaan Branch | Riyadh, 13313 | Saudi Arabia | |
| CTM North America | 2120 S 72nd St | Omaha, NE 68124 | | | |
| Cub Pty Ltd | 58 Queensbridge St | Southbank, Victoria 3006 | Australia | | |
| Cub Pty Ltd | T 58 Queens Bridge St | Southbank, VIC 3006 | Australia | | |
| Cube International Ltd | Unit 1, St Modwens Park Norton Rd | United Kingdom | | | |
| Cube Int'l Ltd | Unit 1, St. Modwens Park Norton Road | Broomhall, Worcester, Wr5 2Qr | United Kingdom | | |
| Cube Management | Attn: Ed Boardman | Unit 1 Broomhall Park | Worcester, WR5 2QR | United Kingdom | |
| Cube Management (UK) Ltd | Attn: Ed Boardman | Unit 1, Broomhall Park | Worcester, WR5 2QR | United Kingdom | |

| | | | | |
|---|---|---|---|---|
| Cube Management (Uk) Ltd | Attn: Ed Boardman | Unit 1 Broomhall Park | Worcester, WR5 2QR | United Kingdom |
| Cubic Beg Sl | Ronda Can Rabada 2 | Castelldefels, 08860 | Spain | |
| Cue Audio, Inc | 157 S Main St | Albany, TX 76430 | | |
| Cuesta Campos | Address Redacted | | | |
| Cuesta Campos y Asociados, SC | 604 Ave Universidad | Zapopan, 45116 | Mexico | |
| Cueto & Cueto, Inc | P.O. Box 3612 | Hagerstown, MD 21742 | | |
| Culture Surf Pty Ltd (Reesebros) | 7 Taperell Dr | 4224 | Australia | |
| Culver Max Entertainment Private Ltd | 4th Fl, Interface, Bldg No 7 | Malad W, Mumbai, 400 064 | India | |
| Culver Max Entertainment Private Ltd | Interface Bldg 7, Off Malad Link Rd | 4th Fl | Malad W, Mumbai, 400 064 | India |
| Curtis Godfrey & Marjorie Winters | Address Redacted | | | |
| Cushman & Wakefield | Attn: Nicole Henriquez | Level 22 | Sydney, 2000 | Australia |
| Cutter & Buck | P.O. Box 34855 | Seattle, WA 98124-1855 | | |
| Cvent, Inc | 1765 Greensboro Station Pl, 7th Fl | Mclean, VA 22102 | | |
| Cw Design | 7 Riverside Dr | Lincoln, LN5 7PB | United Kingdom | |
| Cw Me Pty Ltd | 6 Albert St | Australia | | |
| Cw Me Pty Ltd | 6 Albert St | Preston, Victoria 3072 | Australia | |
| Cycle2Work | Halfords, Icknield St Dr | Washford West | Redditch, Worcestershire B98 0DE | United Kingdom |
| Cyclescheme Ltd | P.O. Box 3809 | Bath, BA1 1WX | United Kingdom | |
| Cyclescheme Ltd | Westside, London Road | Hemel Hempstead, Hertfordshire, Hp3 9Td | United Kingdom | |
| Cyclickal Ltd | Mayflower Way | Beaconsfield, HP9 1UF | United Kingdom | |
| D J; Dustin Johnson Enterprises, Inc | Address Redacted | | | |
| Daihan Lee | Address Redacted | | | |
| Daly Reardon | Address Redacted | | | |
| Damien Quinn | Address Redacted | | | |
| Dan Colless Productions Pty Ltd | Address Redacted | | | |
| Daniel Alvarado | Address Redacted | | | |
| Daniel Gale | Address Redacted | | | |
| Daniel Gambill | Address Redacted | | | |
| Daniel James Resourcing Ltd | 20-22 Wenlock Rd, London N1 7Gu | United Kingdom | | |
| Daniel James Resourcing Ltd | 20-22 Wenlock Road | London N1 7Gu | United Kingdom | |
| Daniella A Bell | Address Redacted | | | |
| Danielle Mckeon | Address Redacted | | | |
| Danny Hoyt | Address Redacted | | | |
| Danny Lee | Address Redacted | | | |
| Danthai Boonma | Address Redacted | | | |
| Dari Motion, Inc | 3320 James Rd, Ste 300 | Grand Island, NE 68802-0423 | | |
| Darrel Dupit | Address Redacted | | | |
| DAS Labs LLC | dba Bucked Up | 815 W University Pkwy | Orem, UT 84058 | |
| Data Consulting Services Ltd | 1A Manor Business Park | Woodford Halse, NN11 3UB | United Kingdom | |
| Data Consulting Svcs Ltd (Dcs) | 1A Manor Farm Business Park | Grants Hill Way | Northamptonshire, Nn11 3Ub | United Kingdom |
| Datasite LLC | P.O. Box 74007252 | Chicago, IL 60674-7252 | | |
| Dave Usendorff Golf | Address Redacted | | | |
| David Atkinson | Address Redacted | | | |
| David Benne | Address Redacted | | | |
| David Boriboonsub | Address Redacted | | | |
| David Brown | Address Redacted | | | |
| David Bryan - Cedar Ridge Country Club | Address Redacted | | | |
| David Cameron Young | Address Redacted | | | |
| David Charles Group | Unit 8 Harrier Park | United Kingdom | | |
| David Clark | Address Redacted | | | |
| David Dow | Address Redacted | | | |
| David E Belding | Address Redacted | | | |
| David Feherty | Address Redacted | | | |
| David Fox | Address Redacted | | | |
| David Goldstein | Address Redacted | | | |
| David Jiang | Address Redacted | | | |
| David M Walters | Address Redacted | | | |
| David Phillipps | Address Redacted | | | |
| David Phillipps | Address Redacted | | | |
| David Puig | Address Redacted | | | |
| David Puig | Address Redacted | | | |
| David Puig | Address Redacted | | | |
| David Tunnicliffe | Address Redacted | | | |
| Dayforce | 311 E Old Shakopee Road | Minneapolis, MN 55425 | | |
| Dazn Ltd | 12 Hammersmith Grove | London, England, W6 7Ap | United Kingdom | |
| Dazn Ltd | 12 Hammersmith Grove | London, W6 7Ap | United Kingdom | |
| Dazn Ltd | Attn: Tom Burrows | 12 Hammersmith Grove | W6 7AP | United Kingdom |
| Dazn Ltd | Attn: Tom Burrows | 12 Hammersmith Grove | London, W6 7AP | United Kingdom |
| Dba Ensite Security Consulting LLC | 530 E Los Angeles Ave | Moorpark, CA 93021 | | |

| | | | | | |
|---|---|---|---|---|---|
| Dcs Technology Ltd | 1A Manor Business Park | Woodford Halse, NN11 3UB | United Kingdom | | |
| De Tweede Kamer Cinema Inc | Address Redacted | | | | |
| Dean Burmester | Address Redacted | | | | |
| Dean Burmester | Address Redacted | | | | |
| Dean Cook | Address Redacted | | | | |
| Debbie Allen | c/o Serafini & Serafini, PC | Attn: Louis J Serafini | 269 Hamburg Turnpike | Wayne, NJ 07470 | |
| Debenhams Group Plc | 49/51 Dale St | Manchester, M1 2HF | United Kingdom | | |
| Debenhams Group PLC | Attn: James Joyce | 49/51 Dale St | Manchester, M1 2HF | United Kingdom | |
| Deborah Johnson | Address Redacted | | | | |
| Deeair Ltd | 1st Fl, Office 1 | Quatra Borne | Mauritius | | |
| Deepfield Creative Co Ltd | Units 11, 2/F, Brill Plz | 82-84 To Kwa Wan Road, To Kwa Wan | Kowloon, Hong Kong | | |
| Deetour Productions LLC | 23 Cockonoe Ave | New York, NY 11702 | | | |
| Defy Appliances (Pty) Ltd | 135 Teakwood Rd | Durban, 4052 | South Africa | | |
| Del Campo Golf | 320 1st St N, Unit 902 | Jacksonville Bch, FL 32250 | | | |
| Delav Logistics Sa De Cv | Calle Monte Libano | Manzana 61, Lote 61, SM 301 | Cancun, QR | Mexico | |
| Deloitte | Prince Turki Bin Abdullah Al-Saud St | Riyadh, 11492 | Saudi Arabia | | |
| Delta Hotels By Marriott | 80 Allen Rd | Basking Ridge, NJ 07920 | | | |
| Deltare SPA | Via F Millio 41 | 10141 Turin | Italy | | |
| Deltatre | Via F Millio 41 | Turin 10141 | Italy | | |
| Deltatre Spa | Via F Millio 41 | Turin, 10141 | Italy | | |
| Deltatre Spa | Via F Millio 41 | Turin, 10141 | Italy | | |
| Deltatre SPA | Via Francesco Millio 41 | Torino, 10141 | Italy | | |
| Denis Davydov | Address Redacted | | | | |
| Denise Taylor | Address Redacted | | | | |
| Dentons | 1900 K St, NW | Washington, DC 20006 | | | |
| Dentons Australia Ltd | 19 Gouger St, 1st Fl | Adelaide, SA 5000 | Australia | | |
| Dentsu | Attn: Shannon Kelly | 150 E 42nd St | New York, NY 10017 | | |
| Denzel Ieremia | Address Redacted | | | | |
| Dept of Sport Arts & Culture | 202 Madiba St, Sechaba House | 0002 | South Africa | | |
| Dept of The Premier & Cabinet | Attn: Robyn Ingerson | Level 16, State Administration Centre | 200 Victoria Sq | Adelaide, S Australia, 5000 | Australia |
| Des Plaines Development LP | dba Harrah's Joliet Casino & Hotel | Attn: Rochelle Taylor | 151 N Joliet St | Joliet, IL 60432 | |
| Design Create Solutions Ltd | T/A Simplifiend Bi | The Studio 281 Pickersleigh Road | Malvern, Wr14 2Qs | United Kingdom | |
| Design Create Solutions Ltd | The Studio, 281 Pickersleigh Rd | Malvern, Worcestershire WR14 2QS | United Kingdom | | |
| Design Electrical Construction Inc | 3499 High Ridge Rd | Boynton Bch, FL 33429 | | | |
| Designstudio | 12-16 Clerkenwell Rd | London, EC1M 5PQ | United Kingdom | | |
| Desisto Mgmt LLC | 191 Bernard Dr | Manahawkin, NJ 08050 | | | |
| Destination Sport | 4th Fl Broadhurst House | United Kingdom | | | |
| Destination Sport Group Ltd | Trading As Destination Sport Travel | Sportsbreakscom & Sportsworld | 4th Floor Broadhurst House | 56 Oxford Street, Manchester M16Eu | United Kingdom |
| Destination Sport Ltd | Attn: Nathan Lawrenson | 4th Fl, Churchgate House | 56 Oxford St | Manchester, M1 6EU | United Kingdom |
| Deutser | 5847 San Felipe St, Ste 2500 | Houston, TX 77057 | | | |
| Dev 3 Communications LLC | 2172 Hemlock Ln | Cinnaminson, NJ 08077 | | | |
| Devin Ross Stanton | Address Redacted | | | | |
| Dg South Australia Pty Ltd | Attn: Shane Hodby | 89-93 Henley Beach Rd | Mile End, 5031 | Australia | |
| Dga-Producer Pension & Health Plans, Inc | 5055 Wilshire Blvd, Ste 600 | Los Angeles, CA 90036 | | | |
| Diageo | Attn: Kate Underwood | Level 7, 99 Macquarie St | Sydney, NSW 2000 | Australia | |
| Diginite Ltd | 44 Grosvenor Rd | York, YO30 7EP | United Kingdom | | |
| Digital Futures | 3110 N Sepulveda Blvd | Manhattan Beach, CA 90266 | | | |
| Digital Futures/Sweety High, Inc | 2000 Pine Ave | Manhattan Bch, CA 90266 | | | |
| Digital Sports Mgmt Ltd | 180 Great Portland St | London, W1W 5QZ | United Kingdom | | |
| Diputacion Provincial de Cadiz | Plaza de España, s/n | 11006 Cadiz | Spain | | |
| Diputacion Provincial De Cadiz | Plaza de España, s/n | 11006 Cadiz | Spain | | |
| Direct Line Hk Ltd | 113 Yong Fa High-Tech Industrial Park | Bldg 3, 3rd Fl | Tang Xia Town | Dongguan, Guangdong | China |
| Direct Line Hk Ltd | 3rd, Fl, Bldg No 3 | Jiaoping Rd, Tang Xia Town | Dongguan City, Guangdong Province | China | |
| Disa Corporación Petrolífera, SA | Attn: M Dolores Saavedra Brichis | C/ Alvaro Rodríguez López, 1 | Santa Cruz De Tenerife, 38003 | Spain | |
| Discovery Education, Inc | 4350 Congress St, Ste 700 | Charlotte, NC 28209 | | | |
| Displayit, Inc | 16680 Armstrong Ave | Irvine, CA 92606 | | | |
| Displayit, Inc | 16680 Armstrong Ave | Irvine , CA 92606 | | | |
| Displayr & Q Research | 10 John St | London, WC1N 2EB | United Kingdom | | |
| Dixon & King Pty Ltd | 11-13 French St | Adelaide, 5000 | Australia | | |
| Djst Ltd Fts Dj Snake | Highbury & Islington Uncommon | 25-27 Horsell Rd | London, N5 1XL | United Kingdom | |
| Dk Crown Holdings, Inc | fka Draftkings Inc | 222 Berkeley St | Boston, MA 02116 | | |
| Dla Piper (US), LLP | 1251 Ave of The Americas , 27th Fl | New York, NY 10020-1104 | | | |
| Dla Piper LLP (Us) | 1251 Ave of The Americas | New York, NY 11010 | | | |
| Dlf Clubs & Hospitality Ltd | Attn: Tusch Daroga | Dlf Golf & Country Club, Dlf 5 | Gurugram, 122009 | India | |
| Dlf Home Developers Ltd | Attn: Aakash Ohri | Ground Fl, Dlf Gateway Tower | R Block, Dlf Iii | Gurugram, 122002 | India |
| Dlf Home Developers Ltd | Attn: Aakash Ohri | Ground Floor, Dlf Gateway Tower | R Block, Dlf III | Gurugram, 122002 | India |
| Dll Group – De Lage Landen Pty Ltd | Level 24 | Sydney, 2000 | Australia | | |
| DLP Media Group, LLC | 11280 Washington Blvd | Los Angeles, CA 90230 | | | |
| Dn Solutions Co, Ltd | 40 Jeongdong-Ro | 162 Beongil, Seongsan-Gu | Republic of Korea, 51537 | South Korea | |

| | | | | |
|---|---|---|---|---|
| Doak Private Catering Co | 214 Teorrens St | Mitcham, SA 5062 | Australia | |
| Docusign, Inc | 221 Main St, Ste 800 | San Francisco, CA 94105 | | |
| Docusign, Inc | P.O. Box 735445 | Dallas, TX 75373-5445 | | |
| Doing Things, Inc | Dba Breezy Golf | New York, NY 10122 | | |
| Dom Dolla Touring Pty Ltd | 79 Little Oxford St | Collingwood, 3066 | Australia | |
| Domenico Spadaro | Address Redacted | | | |
| Dominic Foos | Address Redacted | | | |
| Dominique Ducille | Address Redacted | | | |
| Don Rittenhouse | Address Redacted | | | |
| Dongmin Lee | Address Redacted | | | |
| Donivous Odom | Address Redacted | | | |
| Donna & Jerry Mccarthy | Address Redacted | | | |
| Donna M Brown | Address Redacted | | | |
| Doola | 115 W 27th St | New York, NY 10001 | | |
| Dormie Golf Workshop Inc | 3-3731 Mackintosh St | Halifax, NS B3K 5A5 | Canada | |
| DoubleTree by Hilton | 170 Forest St | Marlborough, MA 01752 | | |
| Douglas Johnson | Address Redacted | | | |
| Dow Jones & Co, Inc | P.O. Box 300 | Princeton, NJ 08543-0300 | | |
| Doyeon Hwang | Address Redacted | | | |
| Dpn | 324 S Beverly Dr | Beverly Hills, CA 90212 | | |
| Dr Harry Sese | Address Redacted | | | |
| Dr Harry Sese | Address Redacted | | | |
| Dr Ort Enterprises, LLC | Address Redacted | | | |
| Draftkings | Attn: Emily Mcbride | 222 Berkeley St | Boston, MA 02116 | |
| Dransfield Engineering Services Ltd | Cotswold Ave | Chadderton, OL9 8PJ | United Kingdom | |
| Drawbridge Digital | 18 Maplewood Dr | Livingston, NJ 07039 | | |
| Dream Space LLC | 1108 Lavaca St, Ste 110 - 243 | Austin, TX 78701 | | |
| Dreamflight Usa | P.O. Box 252 | Goldenrod, FL 32733 | | |
| Drew Hastings Media LLC | Address Redacted | | | |
| Drinkwise | Attn: Nathan Kent | P.O. Box 5315 | S Melbourne, 3205 | Australia |
| Drive Fulfillment, LLC | 1226 S 630 E | American Fork, UT 84003 | | |
| Drive Marketing | 584 E 1100 S, Ste 5 | American Fork, UT 84003 | | |
| Dropt Inc | 2270 Geary St | W Sacramento, CA 95691 | | |
| Drpg America Inc | 2006 Production Dr | Apex, NC 27539 | | |
| Drummond Golf | Attn: Alex Obrien | 15-17 Lakewood Blvd, Braeside | Melbourne, Victoria, 3170 | Australia |
| Drummond Golf | Attn: Alex Obrien | 15-17 Lakewood Blvd, Braeside | Melbourne, VIC 3170 | Australia |
| Drummond Golf Online | Attn: Dean Izon | 15-17 Lakeside Blvd | Braeside, 3195 | Australia |
| Drunk By The Turn LLC | 7235 Azure Cir | Orlando, FL 32836 | | |
| Dual Corporate Risks Ltd | 1 Creechurch Pl | London, Ec3A 5Af | United Kingdom | |
| Dual Corporate Risks Ltd | One Creechurch Place | London, Ec3A 5Af | United Kingdom | |
| Dual Corporate Risks Ltd | One Creenchurch Place | London, Eca 5Af | United Kingdom | |
| Ducera Partners LLC | 11 Times Sq | New York, NY 11010 | | |
| Duncan-Parnell, Inc | P.O. Box 604176 | Charlotte, NC 28260 | | |
| Dupage County Area Project Inc | 201 Canterbury Ln, Door B | Bolingbrook, IL 60440 | | |
| Dustin Johnson | Address Redacted | | | |
| Dustin Johnson | Address Redacted | | | |
| Dustin Johnson | Address Redacted | | | |
| Dustin Johnson | Address Redacted | | | |
| Dustin Johnson | Address Redacted | | | |
| Dustin Johnson | Address Redacted | | | |
| Dustin Johnson | Address Redacted | | | |
| Dustin Johnson | Address Redacted | | | |
| Dustin Johnson Enterprises, Inc | Address Redacted | | | |
| Dustin Johnson Enterprises, Inc | Address Redacted | | | |
| Dustin Johnson Enterprises, Inc | Address Redacted | | | |
| Dutchman's Pipe | 1900 Banyan Club Rd | W Palm Bch, FL 33401 | | |
| Dyke House Sports & Technology College | Dyke House Sports & | Technology College, Mapleton Road | Hartlepool Ts24 8Nq | United Kingdom |
| Dyke House Sports & Technology College | Hartlepool, Ts24 8Nq | United Kingdom | | |
| Dylan Bobo | Address Redacted | | | |
| Dylan Shrier | Address Redacted | | | |
| Dylan Thomas Cordonnier | Address Redacted | | | |
| Dynamic Athletic Performance Pro LLC | 5175 Jerry Tarkanian Way | Las Vegas, NV 89148 | | |
| Dynamic Athletic Performance Prof LLC | 5175 Jerry Tarkanian Way, Unit 1107 | Las Vegas, NV 89148 | | |
| Dynamic Athletic Performance, LLC | 5175 Jerry Tarkanian Way, Unit 1107 | Las Vegas, NV 89148 | | |
| Dynamic Branded Solutions | 6333 E Mockingbird Ln | Dallas, TX 75214 | | |
| Dynamic Sports Marketing Pty Ltd | Attn: Nicholas Livermore | Level 5, 231 George St | Brisbane, 4000 | Australia |
| E Sim Go | 8 N Bar St | Oxfordshire, OX16 0TB | United Kingdom | |
| Ea Carts LLC | 501 Industrial Dr | Carmel, IN 46032 | | |
| Ea Designs Ltd | Hillfoot House | RG7 6PG | United Kingdom | |

| | | | | | |
|---|---|---|---|---|---|
| Ean Services, LLC | P.O. Box 402383 | Atlanta, GA 30384-2383 | | | |
| Ean Svcs LLC | 600 Corporate Park Dr | St Louis, MO 63105 | | | |
| East Midlands Masonry Ltd | Cardinal Sq | Derby, DE1 3QT | United Kingdom | | |
| Eb Golf Media LLC | 22 Vanderbilt Ave, Ste 5A1-2 | New York, NY 10017 | | | |
| ECD Sport Coaching Services LLC | Address Redacted | | | | |
| Ecd Sport Coaching Svcs LLC | Address Redacted | | | | |
| Echospace | 79-81 Paul St | London, EC2A 4NQ | United Kingdom | | |
| Echospace Ltd | 79-81 Paul St | London, EC2A 4NQ | United Kingdom | | |
| Eclat Media Group, Inc | 5F Trutec Bldg | Seoul, 03924 | South Korea | | |
| Eclat Media Group, Inc | 5F Trutec Building | World Cup Buk-Ro 56-Gil 12, Mapo-Gu | Seoul, 03924 | South Korea | |
| Eclat Media Group, Inc | Attn: Phillip Sung | 5F, 12, World Cup Buk-Ro 56-Gil | Mapo-Gu | Seoul, 03924 | South Korea |
| Eclat Media Group, Inc | Attn: Phillip Sung | 5F, 12, World Cup Buk-Ro 56-Gil, Mapo-Gu | Seoul, 03924 | South Korea | |
| Ecp Pictures Eric Cecere | Address Redacted | | | | |
| Eddie Fox | Address Redacted | | | | |
| Eddie Younker | Address Redacted | | | | |
| Edelman Korea Ltd | 17-18F Samhwa Tower, 16 Eulji-ro 5-gil | Jung-gu, Seoul 04539 | South Korea | | |
| Edgeconnex, Inc | 2201 Cooperative Way, Ste 400 | Herndon, VA 20171 | | | |
| Edition One Group LLC | 860 Harbour Way S, Ste B | Richmond, CA 94804 | | | |
| Edmund Chow | Address Redacted | | | | |
| Eds Events & Design, LLC | 115A Tanner St | Lowell, MA 01852 | | | |
| Edward Einhorn | Address Redacted | | | | |
| Edward Nathan Sonnenbergs (Ens) | The Marc Tower 1 | 129 Rivonia Road Sandton | Johannesburg 2196 | South Africa | |
| Edward Nathan Sonnenbergs (Ens) | The Marc Tower 1 | Johannesburg 2196 | South Africa | | |
| Egon Zehnder International Inc | 520 Madison Ave | New York, NY 10022 | | | |
| Egon Zehnder International, Inc | 520 Madison Ave | New York, NY 10022 | | | |
| Eight Brewing Co | Attn: Charlotte Hatterick | 106 E 6th St, Apt 900-181 | Austin, TX 78701 | | |
| Elastic Path Software Inc | 408-55 Water St, Office 8412 | Vancouver, BC V6B 1A1 | Canada | | |
| Electranet Pty Ltd | 52-55 E Ter | Adelaide, SA5000 | Australia | | |
| Elevate Physiotherapy | 37 Mau Po Rd | Nt | Hong Kong | | |
| Elevate Physiotherapy (Adam Reeson) | 2504 Universal Trade Centre | 3 Arbuthnot Rd Central | Hong Kong | | |
| Elevate Staffing Ltd | 1st Fl | E1 6LA | United Kingdom | | |
| Elevate Staffing Ltd | 1st Floor, 27–33 Bethnal Green Road | London, E1 6La | United Kingdom | | |
| Eleven Sports Media | Attn: Lucy Crozier | Unit 15, Broughton Way | Blackpool, FY4 5QN | United Kingdom | |
| Elijah Zabludoff | Address Redacted | | | | |
| Elisa Marchesini | Address Redacted | | | | |
| Elise Leblanc | Address Redacted | | | | |
| Elite Golf Technology | Dba Strackaline | Encinitas, CA 92023 | | | |
| Elite Model Management LLC | 245 5th Ave, 24th Fl | New York, NY 10016 | | | |
| Elite Step Asia Ltd | Room C, 13/F, Lippo Leighton Tower | 103 Leighton Rd | Causeway Bay | Hong Kong | |
| Elizabeth Lee | Address Redacted | | | | |
| Elizabeth Pellizzi | Address Redacted | | | | |
| Ello Group (Tastecard) | Birkby Grange | Birkby, Huddersfield, Hd2 2Xb | United Kingdom | | |
| Ello Group (Tastecard) | Birkby Grange, 85 Birkby Hall Road | Birkby, Huddersfield, Hd2 2Xb | United Kingdom | | |
| Elvis Smylie | Address Redacted | | | | |
| Elvis Smylie | Address Redacted | | | | |
| Emaar, The Economic City | Royal Greens Golf & Country Club | Attn: Theo Potgieter | Al Murooj | King Abdullah Economic City, R, 23965 | Saudi Arabia |
| Emarsys | The Scalpel, Fl 20th, 52 Lime St | London, EC3M 7AF | United Kingdom | | |
| Emarsys UK Ltd | The Scalpel, Fl 20th, 52 Lime St | London, EC3M 7AF | United Kingdom | | |
| Embassy Suites By Hilton | 1823 Abriter Ct | Naperville, IL 60563 | | | |
| Embassy Suites By Hilton | 9000 SW Washington Square Rd | Tigard, OR 97223 | | | |
| Emerging Media Technologies, LLC | 530 Hilaire Rd | St Davids, PA 19087 | | | |
| Emily Burke | Address Redacted | | | | |
| Emily Cantrell | Address Redacted | | | | |
| Emily Haas | Address Redacted | | | | |
| Emily Hamel | Address Redacted | | | | |
| Emily Soldano | Address Redacted | | | | |
| Emma Newmark | Address Redacted | | | | |
| Emma Piper | Address Redacted | | | | |
| Emp Technical Group, Inc | Attn: David Mattingly | 17450 Tiller Ct | Westfield, IN 46074 | | |
| Empire Office | 654 Madison Ave 14Fl | New York, NY 10065 | | | |
| Empire Office | 654 Madison Ave, 14th Fl | New York, NY 10065 | | | |
| Emplifi Inc | 4200 Regent St | Columbus, OH 43219 | | | |
| Emplifi Inc | 4200 Regent St, Ste 200 | Columbus, OH 43219 | | | |
| Emplifi, Inc | 4200 Regent St, Ste 200 | Columbus, OH 43219 | | | |
| Empresa Publica Para La Gestion | Del Turismo Y Del Deporte De Andalucia | C/Compania, No. 40 | Malaga, 29008 | Spain | |
| Empresa Publica Para La Gestion Del | Turismo Y Del Deporte De Andalucia, SA | Malaga, 29008 | Spain | | |
| Empresa Pública Para La Gestión Del | Turismo Y Del Deporte De Andalucía, SA | Attn: Manuel Ortega | Calle Compañía N 40 | Málaga, 29008 | Spain |
| Encompass Digital Media | P.O. Box 117087 | Atlanta, GA 30368-7807 | | | |
| Encompass Digital Media, Inc | 845 Pleasantdale Rd | Atlanta, GA 30340-4205 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Encore Live, LLC | P.O. Box 64789 | Ft Worth, TX 76164 | | | |
| Energy Republic LLC | Gangnam-Daero 79 Gil 59 | Seoul | South Korea | | |
| England & Wales Blind Golf Charity | 93 St Barnabas Rd, Woodford Green | London, IG8 7BT | United Kingdom | | |
| Enjoy Benefits Ltd | First Floor, Dale House | Tiviot Dale, Stockport | Cheshire, Sk1 1Ta | United Kingdom | |
| Enjoy Benefits Ltd | Lancashire Gate | Stockport, SK1 1TD | United Kingdom | | |
| Enjoy Benefits Ltd | Suite A, 2nd Floor Kennedy House | 31 Stamford St | Altrincham, Cheshire, Wa14 1Es | United Kingdom | |
| Enjoy Television SLU | Attn: Cristóbal Rojo Escobar | Calle Castelló, 48 - 5c | Madrid, 28001 | Spain | |
| Enjoy Television Slu | C/ Castello 48 | 28001 Madrid | Spain | | |
| Enjoy Televisión Slu | Attn: Cristóbal Rojo Escobar | Calle Castelló, 48 - 5c | Madrid, 28001 | Spain | |
| Enrique Naranjo | Address Redacted | | | | |
| Entain Group Pty Ltd | Level 2 / 25 Montpelier Rd | Bowen Hills, QLD 4006 | Australia | | |
| Entertainment Logistics Services Inc | Dba Cymse | San Diego, CA 92154 | | | |
| Entourage Sports Technology Ltd | 22 Worple Rd | London, SW19 4DD | United Kingdom | | |
| Ep Dine Inc | 477 Madison Ave, 6th Fl | New York, NY 10022 | | | |
| Epb Consulting Ltd | By Colony | Water St | Sk1 2Bp | United Kingdom | |
| Epidemic Sound | 79 Walker St | New York, NY 11010 | | | |
| Epidemic Sounds US Inc | 205 W 28th St, 4th Fl | New York, NY 10013 | | | |
| Equinox Holdings, Inc | 1 Park Ave | New York, NY 10016 | | | |
| Equipped Group Australia | 12 Angle Vale Crescent | S Australia, SA5098 | Australia | | |
| Equity Networks Ltd | Centurion Club | Hemel Hempstead Rd | Hemel Hempstead, Hertfordshire HP3 8LA | United Kingdom | |
| Equity Networks Ltd | Centurion Club | Hemel Hempstead Rd | Hemel Hempstead, Herfordshire Hp3 8La | United Kingdom | |
| Ergofy Ltd T/A Workhappy | 47 Southgate St | Winchester, SO23 9EH | United Kingdom | | |
| Eric Saperstein | Address Redacted | | | | |
| Eric Thomas | Address Redacted | | | | |
| Erica Wells | Address Redacted | | | | |
| Ericka Lozano | Address Redacted | | | | |
| Ericka Lozano | Address Redacted | | | | |
| Ericka Lozano Jimenez | Address Redacted | | | | |
| Ernst & Young LLP | 1 Raffles Quay, N Tower, Level 18 | 048583 | Singapore | | |
| Ernst & Young LLP | 7 Straits View, Unit 12-00 | Marina One East Tower | Singapore 018936 | Singapore | |
| Ernst & Young LLP | City Gate, St James' Boulevard | Newcastle Upon Tyne, Ne1 4Jd | United Kingdom | | |
| Ernst & Young LLP | Citygate | St James' Blvd | Newcastle Upon Tyne, Ne1 4Jd | United Kingdom | |
| Ernst & Young LLP | Citygate, St. James Boulevard | Newcastle Upon Tyne | Ne1 4Jd | United Kingdom | |
| Ernst & Young LLP | One Raffles Quay | North Tower, Level 18 | Singapore 048583 | Singapore | |
| Ernst & Young Middle East (Dubai Branch) | Icd Brookfield Pl, Ground Fl | P.O. Box 9267, Al-Mustaqbal St | Dubai International Financial Ctr | Dubai | United Arab Emirates |
| Ernst & Young Middle East (Dubai Branch) | P.O. Box 9267 | Dubai | United Arab Emirates | | |
| Escalante Golf Inc | 2930 Bledsoe | Ft Worth, TX 76107 | | | |
| Escalante Golf LLC | Attn: Jeff Kindred | 2930 Bledsoe | Ft Worth, TX 76107 | | |
| Escalante Holdco LLC | 2930 Beldsoe St, Ste 124 | Ft Worth, TX 76107 | | | |
| Esperante (222 Lakeview LLC) | 423 W 55th St | New York, NY 10019 | | | |
| Esports Awards Ltd | Stonex Stadium | London, NW4 1RL | United Kingdom | | |
| Estrella Damm | Attn: Blanca Martinez | Sa Damm | Barcelona, 08025 | Spain | |
| Ethan Ritz | Address Redacted | | | | |
| Eugene Davis | Address Redacted | | | | |
| Eugenio Chacarra | Address Redacted | | | | |
| Eugenio Chacarra | Address Redacted | | | | |
| Eugenio Chacarra | Address Redacted | | | | |
| Eurobase (Drive Fulfillment) | Attn: Diarmuid Maher | Ida Industrial Estate, Cork Rd | Waterford, X91 EH5N | Ireland | |
| Eurobase Ltd | Unit 312 Ida Industrial Estate | Waterford, X91 EH5N | Ireland | | |
| Evam Media Ltd | Address Redacted | | | | |
| Evam Media Ltd | Address Redacted | | | | |
| Evam Media Ltd (Arlo White) | Address Redacted | | | | |
| Evan Clayton | Address Redacted | | | | |
| Evan Thompson | Address Redacted | | | | |
| Evdirect | Attn: Kate Hornstein | 50 Riley St, Darlinghurst | Sydney, 2010 | Australia | |
| Evdirectcom Pty Ltd | Level 3, 50 Riley St | Darlinghurst, NSW 2010 | Australia | | |
| EvdirectComAu Pty Ltd | P.O. Box 63 | San Souci, 2219 | Australia | | |
| Event Risk Management Solutions LLC | 1107 W Washington St | Boise, ID 83702 | | | |
| Eventflow Technologies Ltd | 11 Trident Business Park | Selsey, PO20 9DY | United Kingdom | | |
| Eventflow Technologies Ltd | 4 Dukes Court, Bognor Road | Chichester, Po19 8Fx | United Kingdom | | |
| Eventist Group Ltd | Trade City, Units 3 & 4 | Weybridge, KT13 0YF | United Kingdom | | |
| Events That Matter, LLC | 1833 N Palethorp St | Philadelphia, PA 19122 | | | |
| Eventshop Inc | 815 Gill Ave, Ste 201 | Knoxville, TN 37917 | | | |
| Everbridge, Inc | 8300 Boone Blvd, Ste 800 | Vienna, VA 22182 | | | |
| Everclime Pty Ltd | 124 Wellington St | WA 6012 | Australia | | |
| Eversheds Sutherland (US) LLP | 700 6th St NW | Washington, DC 20001-3980 | | | |
| Everythingbranded Ltd | Fl 1&2, Peat House | Leicester, LE1 6LP | United Kingdom | | |
| Evh Holdings Pty Ltd | E Exchange Level One, Ste 102 | Darlinghurst, 2010 | Australia | | |
| Evolution Sports Right Ltd | Langley House Park Rd | London N2 8EY | United Kingdom | | |

| | | | | |
|---|---|---|---|---|
| Evolution Sports Rights Ltd | Langley House, Park | United Kingdom | | |
| EVS Broadcast Equipment | Liège Science Park, 13 Rue Bois St-Jean | B-4102 Seraing | Belgium | |
| Excel Sports Management | 1700 Broadway, 29th Fl | New York, NY 10019 | | |
| Executive Coffee Service | 1126 Elizabeth Ave | W Palm Bch, FL 33401 | | |
| Executive Sport Ltd | 3rd, Fl \| Tuition House | London, SW19 4EU | United Kingdom | |
| Explotaciones Impala SL | Avda Ricardo Soriano, 22 | Edif Sabadell, 3º Ofic | 29601 Marbella, Málaga | Spain |
| Extra Duty Solutions | 6 Corporate Dr | Shelton, CT 06484 | | |
| Extreme Reach, Inc | 3 Allied Dr, Ste 130 | Denham, MA 02026 | | |
| F&N Global Marketing Pte Ltd | 2 Tuas Link 3 | Singapore, 639468 | Singapore | |
| F&N Global Marketing Pte Ltd | 2 Tuas Link 3, S639468 | Singapore, S639468 | Singapore | |
| F&N Global Marketing Pte Ltd | Attn: Esther | 2 Tuas Link 3 | Singapore, S639468 | Singapore |
| F37 Foundry Ltd | 90A High St | Berkhamsted, Hertfordshire Hp4 2Bl | United Kingdom | |
| F37 Foundry Ltd | Enterprise House | Wilmslow, SK9 1PT | United Kingdom | |
| Facebook Uk Ltd | 10 Brock St | NW1 3FG | United Kingdom | |
| Falkor Digital | 10136 Glen Lee Trl | Granger, IN 46530 | | |
| Fantasy Interactive, Inc | 0 Broad St, 34th Fl | New York, NY 10004 | | |
| Fantasy Interactive, Inc | 30 Broad St, 34th Fl | New York, NY 10004 | | |
| Farringdon Academy | Archer Rd | Farringdon, Sunderland SR3 3JD | United Kingdom | |
| Farringdon Academy | Archer Road | Farringdon, Sunderland Sr3 3Jd | United Kingdom | |
| Fat Perez, LLC | Address Redacted | | | |
| Faversham House Ltd | Windsor Ct | W Sussex, RH19 1UZ | United Kingdom | |
| Federal Mogul Powertrain LLC | 15701 Technology Dr | Northville, MI 48168 | | |
| Federation Royale Marocaine de Golf | 5, rue Cadi Mehdi Moreno | La Pinède Souissi, Rabat | Morocco | |
| Fedex | 942 S Shady Grove Rd | Memphis, TN 38120-4117 | | |
| Fenix Apparel & Accessories Co, Ltd | 60 Soi Hathairat | 34/2 Sam Wa Tawan Tok | Khlong Sam Wa, Bangkok 10510 | Thailand |
| Fenix Apparel & Accessories Co, Ltd | 60 Soi Hathairat 34/2 | Sam Wa Tawan Tok, Khlong Sam Wa | Bangkok, 10510 | Thailand |
| Fenix Apparel & Accessories Co, Ltd | 60 Soi Hathairat 34/2 | Hathairat Road, Sam Wa Tawan Tok | Khlong Sam Wa, Bangkok 10510 | Thailand |
| Fenix Apparel & Accessories Co,Ltd | 60 Soi Hathai Rat 34/2 | Bangkok, 10510 | Thailand | |
| Feroni Holding, Sa De Cv | Islas Carolinas 51 | Club de Golf | Chiluca, Estado de Mexico | Mexico |
| Fever Labs Inc | Attn: Garrett Kallhoff | 76-50 Greene St, 3rd Fl | New York, NY 10013 | |
| Fever Labs Inc | Attn: Garrett Kallhoff | 76- 50 Greene St, 3rd Fl | New York, NY 10013 | |
| Fever Labs, Inc | 50 Greene St, 3rd Fl | New York, NY 10013 | | |
| Fevo Inc | 12 Little W, 12th St | New York, NY 10014 | | |
| Ffw, LLC | 101 Crawfords Corner Rd, Ste 4-331 | Holmdel, NJ 07733 | | |
| Fiddle Leaf Sound | Address Redacted | | | |
| Fidelity | 245 Summer St | Boston, MA 02210 | | |
| Fidelity Management Trust Co | 245 Summer St | Boston, MA 02210 | | |
| Fidelity Mgmt Trust Co | 245 Summer St | Boston, MA 02210 | | |
| Fidelity National Title Co | 601 Riverside Ave | Jacksonville, FL 32204 | | |
| Fidelity Workplace Services LLC | 88 Black Falcon Ave | Boston, MA 02210 | | |
| Field Audit & Compliance Div | State Of California | Employment Development Dept | 1325 Pine St | Redding, CA 96001 |
| Field Audit & Compliance Division | State of California | 1325 Pine St | Redding, CA 96001 | |
| Field Vision Bars Ltd | 24 Galowhill Rd | Brackmills Industrial Estate | Northampton NN4 7EE | United Kingdom |
| Fiesta Americana Mexico Toreo | Perif Blvd Manuel A´vila Camacho 5 | Lomas de Sotelo, 53390 Ciudad de Me´xico | Mexico | |
| Fifty Digital Ltd (50 Sport) | 240 Blackfriars Rd, 13th Fl | London, SE1 8NW | United Kingdom | |
| Fifty Technology Ltd | 13A Great Sutton St | London, Ec1V 0Na | United Kingdom | |
| Fifty Technology Ltd | 31A Great Sutton St | London, EC1V 0NA | United Kingdom | |
| Film & Tv Services | 86-87 Bestoll Rd | Slough Berkshire, SL1 4SZ | United Kingdom | |
| Finkbeiner Law & Policy LLC | 2401 Rochester Ct | Midlothian, VA 23113 | | |
| Firewood Marketing | 311 California St, Ste 200 | San Francisco, CA 94101 | | |
| First Group Co Ltd | 15 Soi Chan Kasem | Bangkok | Thailand | |
| First Team Marketing Consultancy | 28 The Dr | High Barnet, EN5 4JQ | United Kingdom | |
| Fitzpatricks Signage Service Ltd | Units 1 & 2 Kirkby Bank Road, Knowsley | Industrial Park | Liverpool, L33 7Sy | United Kingdom |
| Fitzpayticks Signage Service Ltd | Kirkby Bank Rd | Liverpool, L33 7SY | United Kingdom | |
| Fizzy Mates Pty Ltd | Attn: Wade Tiller | 16 Hibiscus Haven | Burleigh Heads, 4220 | Australia |
| Fleischer Freight Services Inc | 132 W 132nd St | Los Angeles, CA 90061 | | |
| Fleischer Freight Svcs Inc | 132 W 132nd St | Los Angeles, CA 90061 | | |
| Fleurieu Cranes Pty Ltd | 7-9 Lafitte Rd | Wingfield, 5013 | Australia | |
| Flightscope Golf LLC | 8600 Commodity Cir | Orlando, FL 32819 | | |
| Florida Dept Of Agriculture & | Consumer Svcs Division of | Consumer Svcs | P.O. Box 6700 | Tallahassee, FL 32314-6700 |
| Florida Dept Of Agriculture & | Consumer Svcs Division of | Consumer Svcs | P.O. Box 6700 | Tallahassee, FL 32399-0800 |
| Florida Dept of Agriculture & Consumer | Services Div of Consumer Svcs | The Capitol, Plaza Level 10 | 400 S Monroe St | Tallahassee, FL 32399-0800 |
| Florida Dept of Revenue | 5050 W Tennessee St | Tallahassee, FL 32399-0125 | | |
| Flow Media Co | 24/411 Anzac Hwy Camden Park | 5038 | Australia | |
| Fluid Branding Ltd | Esam Bldg, Carluddon Technology Park | Cornwall, PL26 8WE | United Kingdom | |
| Flyhouse | 855 Aviation Dr | Camarillo, CA 93010 | | |
| FlyHouse Management LLC | 855 Aviation Dr | Camarillo, CA 93010 | | |
| Flyprivatejet | Flughafenstraße 118 | 90411 Nürnberg | Germany | |
| Fnb A Division of First Rand Ltd | 1 Enterprise Rd | Fairlands | South Africa | |

| | | | | | |
|---|---|---|---|---|---|
| FOCUOS | 1112 W Broughton Rd, Unit 190 | Bolingbrook, IL 60440 | | | |
| Focus Rigging & Scaffolding Ltd | Nuffield Farm | Hemel Hempstead, HP3 0PA | United Kingdom | | |
| Focus Rigging & Scaffolding Ltd | Nuffield Farm, Flaunden Ln | Bovingdon | Hemel Hempstead, Hertfordshire, Hp3 0Pa | United Kingdom | |
| Fom Clothing & Accessories (Pty) Ltd | Unit 2 Harvest Park | Richmond Indstrl Precinct Harvest Cl RIC | Cape Town, Western Cape 7460 | South Africa | |
| Fontainebleau Florida Hotel, LLC | Dba Fontainebleau Miami Beach | 4441 Collins Ave | Miami Beach, FL 33140 | | |
| Forbes Media LLC | 499 Washington Blvd | Jersey City, NJ 07310 | | | |
| Foresite Cybersecurity | 555 Taylor Rd | Enfield, CT 06082 | | | |
| Foresite Cybersecurity Inc | 7311 W 132nd St, Ste 305 | Overland Park, KS 66213 | | | |
| Foresite Cybersecurity Inc | 7311 W 132nd St, Ste 305 | Overland Park, KS 66221 | | | |
| Formento Internacional | Logisctics Mexicano Sa De Cv | 204 Calle Sebastian Vizcaino | Int 301 Col Garita De Otay | Tijuana, BC 22509 | Mexico |
| Formento Internacional | Logisctics Mexicano Sa De Cv | Int 301 Col Garita De Otay | Tijuana, Cp 22509 Bc Rfc Fil000129Q91 | Mexico | |
| Formento Internacional Logisctics | Mexicano SA de CV | 204 Calle Sebastian Vizcaino Int | 301 Col Garita de Otay, RFC FIL000129Q91 | Tijuana, BC 22509 | Mexico |
| Foti International Fireworks Pty Ltd | 2 Arnott Pl, Wetherill Park, Nsw | 2164 | Australia | | |
| Foundry Sourcing Ltd | Borough House | Altrincham, WA14 1DE | United Kingdom | | |
| Four Seasons Hotel | Riyadh at Kingdom Centre | Al-Olaya Dist | Riyadh | Saudi Arabia | |
| Four Seasons Hotel Las Vegas | 3960 Las Vegas Blvd S | Las Vegas, NV 89119 | | | |
| Four Seasons Hotel Riyadh Co | For Hotel Svcs | Kingdom Tower | P.O. Box 231000 | Riyad, 11321 | Saudi Arabia |
| Fourball Oy | Address Redacted | | | | |
| Fox Broadcasting Co | 10201 W Pico Blvd | Los Angeles, CA 90064 | | | |
| Fox Hammer Media LLC | 211 N Franklin St, Ste 200 | Port Washington, WI 53074 | | | |
| Fox Hammer Media LLC | P.O. Box 72032 | Cedarburg, WI 53012-9998 | | | |
| Fox Sports 1, LLC | 10201 W Pico Blvd, Bldg 101 | Angeles, CA 90035 | | | |
| Fox Sports 1, LLC | 10201 W Pico Blvd, Bldg 101 | Los Angeles, CA 90035 | | | |
| Fox Sports 1, LLC | Attn: Bret Rosenthal | 10201 W Pico Blvd | Los Angeles, CA 90035 | | |
| Foxhills | Stonehill Rd | Ottershaw, KT16 0EL | United Kingdom | | |
| Fpj Exclusive Gmbh | Flughafenstrasse 100 | 90411 Nuremberg | Germany | | |
| FPL | FPM General Mail Facility | Miami, FL 33188-0001 | | | |
| Fpt Television Co Ltd | Attn: Do Ngan Ha | 124 Suong Nguyet Anh | Ho Chi Minh, 700000 | Vietnam | |
| Frame:25 | 5 Giffard Court, Millbrook Close | Northampton, Northamptonshire, Nn5 | United Kingdom | | |
| Framelo | 345 Park Ave | San Jose, CA 95110 | | | |
| Frameio, Inc | 345 Park Ave | San Jose, CA 95110 | | | |
| Fran Lawler | Address Redacted | | | | |
| Frank Larobina | Address Redacted | | | | |
| Frank Marzano | Address Redacted | | | | |
| Frank P Marzano | Address Redacted | | | | |
| Frank Recruitment Group Inc (FRG) | The St Nicholas Bldg, St Nicholas St | Newcastle Upon Tyne, NE1 1RF | United Kingdom | | |
| Frank Zeigler | Address Redacted | | | | |
| Frankfurt Kurnit Klein & Selz (Fkks) | 28 Liberty St | New York, NY 10005 | | | |
| Frankfurt Kurnit Klein+Selz | 28 Liberty St | New York, NY 11010 | | | |
| Frazier & Deeter, LLC | Attn: Beau Roberts | 1230 Peachtree St NE, Ste 1500 | Atlanta, GA 30309 | | |
| Freaknrican | 137 Vlg Ct | Lebanon, PA 17042 | | | |
| Fred Neil | Address Redacted | | | | |
| Freddy's Marketing LLC | 3020 N Cypress St, Ste 200 | Wichita, KS 67226 | | | |
| Frederick Harter | Address Redacted | | | | |
| Frederik Kjettrup | Address Redacted | | | | |
| Frederik Kjettrup | Address Redacted | | | | |
| Freedom Solutions Group, LLC | Dba Litera | 550 W Jackson Blvd, Ste 200 | Chicago, IL 60661 | | |
| Freeths LLP | 10th Fl, Central Sq | Leeds, LS1 4DL | United Kingdom | | |
| Fresh Tape Media LLC | 130 W 25th St, unit 6B | New York, NY 10001 | | | |
| Fresh Tape Media LLC | 747 Kalamath St | Denver, CO 80204 | | | |
| Fridalasvegas | 14 Joann St | Athlestone, SA 5076 | Australia | | |
| Friday Beers LLC | 1350 Abbott Kinney Blvd | Venice, CA 90291 | | | |
| Fried, Frank, Harris, Shriver & Jacobson | Attn: Jennifer L Rodburg/Jason Kanterman | Attn: Thomas Michael Dunn | 1 New York Plz | New York, NY 10004 | |
| Friend Mts | 177 Shaftesbury Ave | London Wc2H 8Jr | United Kingdom | | |
| Friend Mts Ltd | Friend Mts Limited | 177 Shaftesbury Ave | London, Wc2H 8Jr | United Kingdom | |
| Friend Mts Ltd | Spaces Crossway | Birmingham, B3 3HN | United Kingdom | | |
| Frog-X Parachute Team Inc | 2127 Olympic Pkwy, Ste 1006, Box 105 | Chula Vista, CA 91915 | | | |
| Front Management LLC | 31 NE 17th St | Miami, FL 33132 | | | |
| Front Row Entertainment Inc | 31 NE 17th St | Miami, FL 33132 | | | |
| Frontier Touring Co | 135 Forbes St | Woolloomooloo, 2011 | Australia | | |
| Frosty Neoprene Coolers Cc | 1st, Fl, Eezispace, Bldg | 5 5th Street, Wynberg | Sandton, 2090 | South Africa | |
| Frying Pan Nyc | 207 12th Ave, Pier 66 | New York, NY 10001 | | | |
| Full Circle Counseling of Tennessee Pllc | 103 Continental Pl | Brentwood, TN 37027 | | | |
| Full Turn Custom Apparel | 701 Whitney St | San Leandro, CA 94577 | | | |
| Function Smart | 5230 Carroll Canyon Rd, Ste 118 | San Diego, CA 92121 | | | |
| Fundación Valderrama | Avda De Los Cortijos S/N | San Roque (Cádiz), 11310 | Spain | | |
| Fundacja 5 Stars | Gwiazdzista 5 | Warsaw, 01651 | Poland | | |
| Fútbol Más | Av Gral Bustamante 26 | Región Metropolitana, 7500776 | Chile | | |
| Futbol Para Todos Mexico Sc | Goldsmith 40, Polanco, Miguel Hidalgo | Mexico City, 11550 | Mexico | | |

| | | | | | |
|---|---|---|---|---|---|
| Future Investment Initiative Institute | 4044 Al Imam Saud | Riyadh, 12382 SA | Saudi Arabi | | |
| Future Platforms | W Bush House Hailey Ln, Hailey | Hertford, SG13 7NY | United Kingdom | | |
| Future Platforms Ltd | West Bush House | Hailey Ln | Hailey, Hertford Sg13 7Ny | United Kingdom | |
| Future Platforms Ltd | West Bush House, Hailey Ln | Hailey, Hertford Sg13 7Ny | United Kingdom | | |
| Future Wave Digital LLC | 1021 E Lincoln Way | Cheyenne, WY 82001 | | | |
| Future Wave Digital LLC | 1021 E Lincoln Way, Ste 7582 | Cheyenne, WY 82001 | | | |
| Future Wave Digital LLC | 1021 E Lincolnway | Cheyenne, WY 82001 | | | |
| Futureplus Technologies Ltd | Unit G002 Metal Box Factory | London Southwark Se1 0Hs | United Kingdom | | |
| Gabby Golf Girl Inc | Address Redacted | | | | |
| Gabby Gonzalez | Address Redacted | | | | |
| Gabriel Sauer | Address Redacted | | | | |
| Gabriella Thompson | Address Redacted | | | | |
| GACA | King Khalid International Airport | Riyadh | Saudi Arabia | | |
| Gaganjeet Bhullar | Address Redacted | | | | |
| Gametech Marketing Ltd | Unit No Go2 | Gibraltar, GX11 1AA | United Kingdom | | |
| Garam Jeon | Address Redacted | | | | |
| Garlock Road Productions Inc | Acting For Daniel Henney | 11040 Wrightwood Ln | Studio City, CA 91604 | | |
| Garrick Gan | Address Redacted | | | | |
| Gateshead Council | Civic Centre, Regent St | Gateshead NE8 1HH | United Kingdom | | |
| Gci At Bgc Ltd | 1 Dundee Rd W, Broughty Ferry | Dundee, DD5 1NB | United Kingdom | | |
| Gdx Co, Ltd | Attn: Mr Kyungnam Lee, Manager | 415 Bongeunsa-Ro, Gangnam-Gu | 5th Fl, Gdx | Seoul, 06153 | South Korea |
| Gemba Europe Ltd | Level 9, 20 Eastbourne Terrac | London, W2 6LA | United Kingdom | | |
| Gen Authority of Civil Aviation (GACA) | King Khalid International Airport | Riyadh | Saudi Arabia | | |
| General Authority of Civil Aviation Gaca | King Khalid International Airport | Riyadh | Saudi Arabia | | |
| General Authority of Zakat & Tax (GAZT) | 4864 Al Amir Mansu St | Muhammad Bin Saud, Eastern | Saudi Arabia | | |
| General Sports Worldwide LLC | 400 Water St, Ste 250 | Rochester, MI 48307 | | | |
| Generate Digital Ltd | Camburgh House | 27 New Dover Rd | Canterbury, Kent Ct1 3Dn | United Kingdom | |
| Genesys Cloud Services, Inc | 1302 El Camino Real, Ste 300 | Menlo Park, CA 94025 | | | |
| Genesys Cloud Svcs, Inc | 1302 El Camino Real, Ste 300 | Menlo Park, CA 94025 | | | |
| Geo Foundation | 2 Quality St | Scotland, EH39 4HW | United Kingdom | | |
| Geoffrey Thomas | Address Redacted | | | | |
| George Bigelow | Address Redacted | | | | |
| Georgia Dept of Revenue | P.O. Box 105408 | Atlanta, GA 30348-5408 | | | |
| Georgio Armani | Via Borgonuovo, 11, 1 | Milano 20121 | Italy | | |
| Gerald D Foltz | Address Redacted | | | | |
| Gerardo Vesga | Address Redacted | | | | |
| Gerardo Vesga Rodriguez | Address Redacted | | | | |
| Gerry (Bubba) Watson | Address Redacted | | | | |
| Gerry (Bubba) Watson | Address Redacted | | | | |
| Gerry (Bubba) Watson | Address Redacted | | | | |
| Gerry L (Bubba) Watson | Address Redacted | | | | |
| Gerry L Watson | Address Redacted | | | | |
| Gerry L Watson | Address Redacted | | | | |
| Gerry Watson | Address Redacted | | | | |
| Gesuele Lopresti | Address Redacted | | | | |
| Get Engaged Media LLC | Get Engaged Media, LLC | 3475 Piedmont Rd NE, Ste 1620 | Atlanta, GA 30305 | | |
| Get Pegasus, Inc | Dba Valence | New York, NY 10017 | | | |
| Getty Images (Us), Inc | 195 Broadway, 10th Fl | New York, NY 10007 | | | |
| Gfsi | 9700 Commerce Pkwy | Lenexa, KS 66219 | | | |
| Gh05T Ltd | 10 John St | United Kingdom | | | |
| Ghost Edit Inc | Address Redacted | | | | |
| Giant Manufacturing Co Ltd | 999, Sec 1, Dongda Rd, Xitun Dist | Taiwan | | | |
| Giant Manufacturing Co Ltd | 999, Sec. 1, Dongda Road | Xitun Dist., Taichung City 407 | Taiwan | | |
| Giant/liv | 999, Sec 1, Dongda Rd | Xitun Dist, Taichung City 407 | Taiwan | | |
| Gibson Dunn & Crutcher LLP | Attn: Keith R. Martorana | 200 Park Ave | New York, NY 10166 | | |
| Gibson Dunn & Crutcher LLP | Attn: Matthew J Williams | 200 Park Ave | New York, NY 10166 | | |
| Gibson Dunn & Crutcher LLP | Attn: Robert E Fitzgerald | Keith R Martorana | 200 Park Ave | New York, NY 10166 | |
| Gibson Dunn & Crutcher LLP | Attn: Scott J Greenberg | 200 Park Ave | New York, NY 10166 | | |
| Gibson, Dunn & Crutcher LLP | 200 Park Ave | New York, NY 10166-0193 | | | |
| Gibson, Dunn & Crutcher LLP | P.O. Box 840723 | Los Angeles, CA 90084-0723 | | | |
| Gillman Consulting Inc | 40 Worth St | New York, NY 10013 | | | |
| Gillman Consulting Inc | 40 Worth St, Ste 600 | New York, NY 10013 | | | |
| Gina Ellis | Address Redacted | | | | |
| Gino Cinco | Address Redacted | | | | |
| Giorgio Armani SPA | Via Borgonuovo, 11,1 | Italy | | | |
| Giorgio Armani Spa | Via Borgonuovo, 11,1- | Milano, 20121 | Italy | | |
| Girls In The Game | 1401 S Sacramento Dr | Chicago, IL 60623 | | | |
| Gis Benefits | 422 Wauponsee St | Morris, IL 60450 | | | |
| Gj Talent Consulting | 14 Dukesmead | Fleet, GU51 4HA | United Kingdom | | |

| | | | | | |
|---|---|---|---|---|---|
| Gl Events | Wing Shan Industrial Bldg, 5th Fl | Unit G-L | Yau Tong | Hong Kong | |
| Glen Kernan | Address Redacted | | | | |
| Glenn Fife | Address Redacted | | | | |
| Glenn Hardy, Jr | Address Redacted | | | | |
| Glenn Savadski | Address Redacted | | | | |
| Glennardoart LLC | 2620 Stanford Pl | Waldorf, MD 20601 | | | |
| Gll | The Copper Box | London, E20 3HB | United Kingdom | | |
| Global Golf Management, Inc | 6929 E Greenway Pkwy, Ste 250 | Scottsdale, AZ 85254 | | | |
| Global Golf Post | 1324 Bonnie Glen Ln | Glenview, IL 60025 | | | |
| Global Imageworks LLC | 10 Indian Field Ct | Mahwah, NJ 07430 | | | |
| Global Infusion Group Ltd | Unit 1 Symmetry Park | HP22 5WJ | United Kingdom | | |
| Global Infusion Group Ltd | Unit 1, Symmetry Park | Aylesbury, Hp22 Swj | United Kingdom | | |
| Global Infusion Group Ltd | Unit 1, Symmetry Park, | Aylesbury, HP22 5WJ | United Kingdom | | |
| Global Jet International | P.O. Box 263 | Tugun, 4224 | Australia | | |
| Global Music Rights | 1100 Glendon Ave | Los Angeles, CA 90024 | | | |
| Global Music Rights, LLC (Gmr) | 1100 Glendon Ave, 10th Fl | Los Angeles, CA 90024 | | | |
| Global Supplies | Georgian Pl Office Park - Block K | Johannesburg, 2090 | South Africa | | |
| Global Tour Creatives | 9200 Sunsetn Blvd | W Hollywood, CA 90069 | | | |
| Global Vision Engineering | 16 Upper Woburn Pl | London, WC1H 0AF | United Kingdom | | |
| Globaldata | John Carpenter House | John Carpenter St | London, Ec4Y 0An | United Kingdom | |
| Globaldata | John Carpenter House | John Carpenter St | London EC4Y 0AN | United Kingdom | |
| Globant Uk Ltd | Attn: Ana Feito | 2nd Fl, 168 Shoreditch High St | London, E1 6RA | United Kingdom | |
| Gml Creative | 10 Junction Ter | Radyr Cardiff Cf15 8Ed | United Kingdom | | |
| G-Ning Inc | 3-9-9 B1 Takaban, Meguro-Ku | Japan | | | |
| Go LLC | 2074 Park St, Ste 307 | Hartford, CT 06106 | | | |
| GOAT retailer | 3960 Landmark St | Culver City, CA 90232 | | | |
| Golden Blue Co, Ltd | Attn: Dongjoon Gu | 89-2, Nonggong-Gil | Jeongwan-Up, Gijang-Gun | Busan, 46020 | South Korea |
| Goldfish Music Usa, Inc | 5455 Thoroughbred Pl | San Diego, CA 92130 | | | |
| Golf Association of Hong Kong, China Ltd | Ste 2003, Olympic House | 1 Stadium Path, So Kon Po | Causeway Bay | Hong Kong | |
| Golf Australia Ltd | Australian Golf Centre | Sandringham Golf Links, Cheltenham Rd | Cheltenham, VIC 3192 | Australia | |
| Golf Australia Ltd | Sandringham Golf Links, Cheltenham Rd | Cheltenham, 3192 | Australia | | |
| Golf Channel Co, Ltd | Attn: Chan Wongluekiet | 21/8-9 Soi Soonvijai | Rama 9 Rd Bangkapi, Huaykwang | Bangkok, 10310 | Thailand |
| Golf Channel Co, Ltd | Attn: Chan Wongluekiet | 21/8-9 Soi Soonvijai, Rama 9 Rd | Bangkapi, Huaykwang | Bangkok, 10310 | Thailand |
| Golf Club of Houston | 2930 Bledsoe St | Ft Worth, TX 76107 | | | |
| Golf Club of Houston | Attn: Savannah Bolden | 5860 Wilson Rd | Humble, TX 77396 | | |
| Golf Content Solutions LLC | 111 25th Ave S, Unit M32 | Jacksonville Bch, FL 32250 | | | |
| Golf De Mayakoba Sa De Cv | Attn: Aidre Mendoza | Carretera Federal Chetumal | Puerto Juarez Km 298 | Solidaridad, 77710 | Mexico |
| Golf Dude Enterprises LLC | Address Redacted | | | | |
| Golf Iq | 40 Cedar Swamp Rd, Apt 2 | Glen Cove, NY 11542 | | | |
| Golf Masters Ltd | 124 City Rd | EC1V 2NX | United Kingdom | | |
| Golf My Future My Game | 5335 Wisconsin Ave NW, Ste 440 | Washington, DC 20015 | | | |
| Golf Saudi Co | Fazzri Sq | Riyadh, 12512 | Saudi Arabi | | |
| Golf Saudi Co | Attn: Dima Alfadhli | Abdullah Alsahmi | Riyadh, 12512 | Saudi Arabia | |
| Golf Saudi Company | Diplomatic Quarter, Al Fazari Plz | Bldg 64, Office C-12 | Riyadh | Saudi Arabia | |
| Golf Space Collective | 221 N Broad St, Ste 3 | Middletown, DE 19709 | | | |
| Golf Zone | Attn: Karol Warda | Traugutta 147 | Szczecin, 71-314 | Poland | |
| Golf Zone | Traugutta 147 | Szczecin, 71-314 | Poland | | |
| Golfbox Pty Ltd | Attn: Matt Lewis | 16 Sundew Rise | Joondalup Wa 6027 | Perth, 6027 | Australia |
| Golfclubber Ltd | Flat C, 7 Davenant Rd | London N19 3NW | United Kingdom | | |
| Golflinks Hotel | Dunluce Rd | Portrush, BT56 8JQ | United Kingdom | | |
| Golflogic Inc | 3470 Wilshire Blvd, Ste 1115 | Los Angeles, CA 90010 | | | |
| Good Boy Creative LLC | 928 S Broadway, Ste 241 | Los Angeles, CA 90015 | | | |
| Good Charlotte Forever Touring LLC | 4321 W Magnolia Blvd | Burbank, CA 91505 | | | |
| Good Karma Broadcasting, LLC | P.O. Box 8609 | Dupage County, IL 60197-8609 | | | |
| Good Trust Co,Ltd | 10F, Gt Bldg, 7, Jungang-Daero 286 | Beon-Gil, Dong-Gu | Busan, 48730 | South Korea | |
| Goodman Law | 6 Legendary Cir | Port Chester, NY 10573 | | | |
| Goodysphere Ltd | 15 Park House Ln | Sheffield, S25 2UH | United Kingdom | | |
| Goodysphere Ltd | 15 Park House Ln | Dinnington, South Yorkshire, S25 2Uh | United Kingdom | | |
| Google LLC | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | | |
| Google LLC | 1600 Amphitheatre Pkwy | Mtn View, CA 94043 | | | |
| Google LLC | Amphitheatre Pkwy | Mtn View, CA 94043 | | | |
| Google LLC | Attn: Taunya Reilly | 1600 Amphitheatre Pkwy | Mtn View, MA 94043 | | |
| Government of Puerto Rico | Dept Of Economic Development & Commerce | P.O. Box 362350 | San Juan, PR 00936-2350 | | |
| Gp3 Partners LLC | P.O. Box 239 | Mclean, VA 22101 | | | |
| Gr Corp | 1F, 308 | Gajwa-Ro, Eunpyeong-Gu, Seoul, 03451 | South Korea | | |
| Gr Corp | 1F, 308 Gajwa-ro, Eunpyeong-gu | Seoul, 03451 | South Korea | | |
| Gr Corp | Attn: Daniel Cho | 1F, 308 Gajwa-Ro, Eunpyeong-Gu | Seoul, 03451 | South Korea | |
| Grace Jensen | Address Redacted | | | | |
| Graeme McDowell | Address Redacted | | | | |

| | | | | |
|---|---|---|---|---|
| Graeme Mcdowell | Address Redacted | | | |
| Graham Sanborn Media Inc | Attn: Penny Murray | 1 Cliffcrest Dr | Scarborough, ON M1M 2K1 | Canada |
| Graham Sanborn Media Inc | Attn: Penny Murray | 1 Cliffcrest Dr | Toronto, ON M1M 2K1 | Canada |
| GrahamudenCom Ltd | 43-59 Queen's Rd E | Wanchai | Hong Kong | |
| Grand Hyatt Incheon | Address Redacted | | | |
| Grand Josun Busan | 292, Haeundaehaebyeon-Ro | Busan, 48092 | South Korea | |
| Grant Hirschman | Address Redacted | | | |
| Grant Luther | Address Redacted | | | |
| Great Bowery Inc | Dba Bernstein & Andriulli | 3 Broadway, Ste 420 | New York, NY 10013 | |
| Greaton Gpo Management Pty Ltd | Level 4, 187-189 Thomas St | Haymarket, NSW 2000 | Australia | |
| Green Digital Clocks Sa (Pty) Ltd | 7 York St | Randburg, 2194 | South Africa | |
| Greenberg Traurig, LLP | 3333 Piedmont Rd NE, 25th Fl | Atlanta, GA 30305 | | |
| Greenbergtraurig | 3333 Piedmont Rd | Atlanta, GA 30305 | | |
| Greenbrier Hotel Corporation | Attn: Greg Furlong | 101 Main St W | White Sulphur Springs, WV 24986 | |
| Greenbrier Valley Community Foundation | 809 Jefferson St S | Lewisburg, WV 24901 | | |
| Greendog Pictures Pty Ltd | 23 Rowan St Mona Vale | 2103 | Australia | |
| Greg Linke & Stephen Salagaras | Address Redacted | | | |
| Greg Norman | Address Redacted | | | |
| Greg Norman | Address Redacted | | | |
| Greg Norman | Address Redacted | | | |
| Greg Simmons Video | Address Redacted | | | |
| Greyson Clothiers, LLC | 225 Gratiot Ave | Detroit, MI 48226 | | |
| Griffin Levy | Address Redacted | | | |
| Grover Walker | Address Redacted | | | |
| Grow Know International SL | C Del Príncipe De Vergara, 211 | Madrid, 28002 | Spain | |
| Grow Know Int'l Sl | Principe | De Vergara St, 211 28002 Madrid | Spain | |
| Grundfos Pumps Pty Ltd | 515 South Rd | Regency Park, SA5010 | Australia | |
| GSE Sports Marketing, Inc | 276 5th Ave, Ste 711 | New York, NY 10001 | | |
| GSE Worldwide | 276 5th Ave, Ste 711 | New York, NY 10001 | | |
| Gsiq Ltd | 4th Fl, Tuition House | London, SW19 4EU | United Kingdom | |
| Guardian Service Industries Inc | 55 Water St | New York, NY 10041 | | |
| Guidepoint Security, LLC | 2201 Cooperative Way | Herndon, VA 20171 | | |
| Guillermo "Mito" Pereira Hinke | Address Redacted | | | |
| Gulf Hill & Knowlton Ltd (Dubai Br) | 41st Fl, Media One Tower | P.O. Box 50653 | Dubai Media City | United Arab Emirates |
| Gulf Hill & Knowlton Ltd (Dubai Br) | 41St Floor, Media One Tower | P.O. Box 50653 | Dubai Media City, Dubai | United Arab Emirates |
| Gunn Charoenkul | Address Redacted | | | |
| Gunpowder, LLC | 5220 Pacific Concourse Dr, Ste 330 | Los Angeles, CA 90045 | | |
| Gustbuster | 1730 Church St | Holbrook, NY 11741 | | |
| Gusto | 525 20th St | San Francisco, CA 94107 | | |
| Gut Agency LLC | 6400 Biscayne Blvd | Miami, FL 33138 | | |
| Gvh Consulting | 301 Bainbridge St | New York, NY 11233 | | |
| Gvii Rancho Tenant, LLC | c/o GEM Realty Capital | 900 N Michigan Ave, 14th Fl | Chicago, IL 60611 | |
| Haas Advertising (Pty) Ltd | 15 New Church St | Cape Town | South Africa | |
| Haeho Co, Ltd | 11, Haeundaehaebyeon-Ro | 237 Beon-Gil | Busan, 48093 | South Korea |
| Hague Camera Supports | 45 Mile End Rd | Nottingham, NG4 2DW | United Kingdom | |
| Hahn International Inc | 2359 Torrance Blvd | Torrence, CA 90501 | | |
| Hahn Int'l Inc | 2359 Torrance Blvd | Torrence, CA 90501 | | |
| Hailey Diaz | Address Redacted | | | |
| Hailey Garrett | Address Redacted | | | |
| Hailey Miller | Address Redacted | | | |
| Hailie Jade LLC | Address Redacted | | | |
| Haiven Property | Unit 5/787 Canning Hwy | Applecross, 6153 | Australia | |
| Halfords | Icknield St Dr | B98 0DE | United Kingdom | |
| Halfords Ltd | Icknield St Dr, Washford W, Redditch | United Kingdom | | |
| Halfords Ltd | Icknield St Dr, Washford West | Redditch, Worcestershire B98 0De | United Kingdom | |
| Halo Branded Solutions, Inc | 1500 Halo Way | Sterling, IL 61081 | | |
| Hamish Roberts | Address Redacted | | | |
| Hampton By Hilton | Chicago-Naperville | 1087 E Diehl Rd | Naperville, IL 60563 | |
| Hampton Inn Lewisburg (Hilton) | 238 Coleman Dr | Lewisburg, WV 24901 | | |
| Hampton Park Social Athletic Club | P.O. Box 7582 | Romeoville, IL 60446 | | |
| Hand In Hand Association (Hong Kong) Ltd | Flat E, 29/F, Block 8, Castello | China | | |
| Handle Recycling | 9 Duckett Rd | London, N4 1BJ | United Kingdom | |
| Hanmoo Convention Co, Ltd | 165, Convensia-daero | Yeonsu-gu, Incheon | South Korea | |
| Hanwha Life Insurance Co, Ltd | 63 Hanwha Life Bldg, 50 63-ro | Yeoeuido-dong, Yeongdeungpo-gu | Seoul 07345 | South Korea |
| Happy Returns LLC | 12200 W Olympic Blvd | Los Angeles, CA 90064 | | |
| Hardings Print Solutions Ltd | The Old Bank, 257 New Church Road | Hove, E Sussex BN3 4EL | United Kingdom | |
| Harmonic55, LLC | 818 Greenberry Ln | San Rafael, CA 94093 | | |
| Harold Varner | Address Redacted | | | |
| Harold Varner III | Address Redacted | | | |

| | | | | | |
|---|---|---|---|---|---|
| Harold Varner III | Address Redacted | | | | |
| Harold Varner III | Address Redacted | | | | |
| Harold Varner III; HV3 Golf Inc | Address Redacted | | | | |
| Harp Media Co LLC | Attn: Alex Harp | Nashville, TN 37212 | | | |
| Harris C of E Academy | Harris Dr | Overslade Ln | Rugby, CV22 6EA | United Kingdom | |
| Harris C of E Academy | Harris Drive | Overslade Ln | Rugby, CV22 6EA | United Kingdom | |
| Harris Church Of England Academy | Harris Dr, Overslade Ln | Rugby, Warwickshire Cv22 6Ea | United Kingdom | | |
| Harris Church of England Academy | Harris Dr, Overslade Ln | United Kingdom | | | |
| Haselnus LLC | 2326 SE Robin Ln | Gresham, or 97080 | | | |
| Haskell | c/o Bursor & Fisher | Attn: Yitzchak Kopel | 1330 Ave of the Americas | New York, NY 10019 | |
| Hassan Ii Golf Trophy Association Ath | 5, Rue Cadi Moreno | Rabat, 10000 | Morocco | | |
| Hassan Ii Golf Trophy Association Ath | Attn: Michel Besanceney | 5, Rue Cadi Moreno, Pinède, Souissi | Rabat, 10000 | Morocco | |
| Havoc Live LLC | 1928 Locust St | St Louis, MO 63103 | | | |
| Havoc Live, LLC | 3475 Lenox Rd NE, Ste 1000 | Atlanta, GA 30326 | | | |
| Hawthorn Theatrical Ltd | 1 Florence Way | Uxbridge, UB8 2LS | United Kingdom | | |
| Hayden Sylte | Address Redacted | | | | |
| Hayjo Media Inc | 6121 Sutter St | Ventura, CA 93003 | | | |
| Hcs Training Centers, Ltd | Dba Hcs Technology Group | Bohemia, NY 11716 | | | |
| HDI Global Specialty (Allianz) | c/o Alive Risk, part of the RSUM div | of RSG Specialty, LLC | Attn: Claims Team | 1050 York Rd, 5th Fl | Hunt Valley, MD 21030 |
| HDI Global Specialty (Allianz) | c/o HDI Global Specialty SE | Roderbruchstrasse 26 | 30655 Hannover | Germany | |
| HE Yasir O Al Rumayyan | Address Redacted | | | | |
| Headline Events Ltd | 94 The Edge | Salford, M3 5ND | United Kingdom | | |
| Health Water Bottling Co - Nova Water | Attn: Mohammad Al Zuair | Al Sahabah St | Riyadh, 13249 | Saudi Arabia | |
| Heart Haven Outreach | 201 Canterbury Ln, Ste C | Bolingbrook, IL 60440 | | | |
| Heath Price-Khan | Address Redacted | | | | |
| Heather Behrens | Address Redacted | | | | |
| Heather Buchmiller | Address Redacted | | | | |
| Helen Mcginnis | Address Redacted | | | | |
| Helix Group Management Pty Ltd | P.O. Box 50 | Unley, 5061 | Australia | | |
| Henrik Stenson | Address Redacted | | | | |
| Herbert Smith Freehills | 80 Collins St | Melbourne, VIC 3000 | Australia | | |
| Herbert Smith Freehills | 80 Collins St | Melbourne, 3000 | Australia | | |
| Herc Rentals Inc | 27500 Riverview Ctr Blvd | Bonita Springs, FL 34134 | | | |
| Herman Loubser | Address Redacted | | | | |
| Herrick Feinstein LLP | 2 Park Ave | New York, NY 10016 | | | |
| Hf Golf & Promo | 3027 Dawn Rd | Jacksonville, FL 32207 | | | |
| Hi Bob (Uk) Ltd | 1st Fl Of The Buckley Building | 49 Clerkenwell Green | London Ec1R 0Eb | United Kingdom | |
| Hi Bob (Uk) Ltd | 1st, Fl, The Buckley Bldg | London, EC1R 0EB | United Kingdom | | |
| Hidden Disabilities Sunflower Scheme Ltd | 167-169 Great Portland St | London, W1W 5PF | United Kingdom | | |
| High Exposure Inc | 675 Henry Decinque Blvd | Woodbine, NJ 08270 | | | |
| High Exposure, Inc | Woodbine Airport | 675 Henry Decinque Blvd – Hanger 5 | Woodbine, NJ 08270 | | |
| Highbury Media Pty Ltd T/A Habari Media | 9 Lower Burg St | Cape Town, 8001 | South Africa | | |
| Hilgers Graben Pllc | 7859 Walnut Hill Ln, Ste 335 | Dallas , TX 75230 | | | |
| Hilgers Graben Pllc | 7859 Walnut Hill Ln, Ste 335 | Dallas, TX 75230 | | | |
| Hill+Knowlton Strategies (H+K) | 41st Fl, Media One Tower | P.O. Box 50653 | Dubai Media City | United Arab Emirates | |
| Hill+Knowlton Strategies Gulf Hill & | Knowlton Ltd | 41st Fl, Media One Tower | P.O. Box 50653 | Dubai Media City | United Arab Emirates |
| Hillside Golf Club Ltd | Hastings Road, Hillside | Southport, Merseyside, Pr8 2Lu | United Kingdom | | |
| Hilton | 170 Forest St | Marlborough, MA 01752 | | | |
| Hilton Dallas Lincoln Centre | 5410 LBJ Fwy | Dallas, TX 75240 | | | |
| Hilton East Midlands Airport | M1 Junction 24, Derby Rd | De74 2Yz, Derby, Derbyshire | United Kingdom | | |
| Hilton East Midlands Airport | M1 Junction 24, Derby Road | Castle Donington | De74 2Yz, Derby, Derbyshire | United Kingdom | |
| Hilton Franklin Cool Springs | 601 Corporate Centre Dr | Franklin, TN 37067 | | | |
| Hilton Garden Inn | Potteries Way | Stoke on Trent, Staffordshire, ST1 4FE | United Kingdom | | |
| Hilton Garden Inn | Potteries Way | Stoke-On-Trent | Staffordshire St1 4Fe | United Kingdom | |
| Hilton St Georges Park | Newborough Rd | Needwood | Burton-On-Trent De13 9Pd | United Kingdom | |
| Hilton St Georges Park | Newborough Rd, Needwood | United Kingdom | | | |
| Hire Intelligence International Ltd | 70 Hay St | Subiaco, Perth WA 6008 | Australia | | |
| His Majesty's Revenue & Customs (HMRC) | Central Mail Unit BP5001 | Benton Park View | Newcastle Upon Tyne | NE98 1ZZ | United Kingdom |
| Hk Sports Physiotherapy Ltd | 2504 Universal Trade Centre | Central | Hong Kong | | |
| HM Passport Office | 2 Marsham St | London SW1P 4DF | United Kingdom | | |
| HO Zimman, Inc | 152 Lynnway | Lynn, MA 01902 | | | |
| Hobart Hallaway & Quayle Ventures, LLC | 4900n N Scottsdale Rd, Ste 4800 | Scottsdale, AZ 85251 | | | |
| Holiday Inn | 340 Biscayne Blvd | Miami, FL 33132 | | | |
| Hollywood Golf Institute Lc | 14033 Fairmount Dr | Detroit, MI 48205 | | | |
| Holtzman Vogel | Address Redacted | | | | |
| Home Grown Music, Inc | 200 Parkade Ct | Peachtree City, GA 30269 | | | |
| Home2 Suites By Hilton | 341 Flagler Ave | Winter Garden, FL 34787 | | | |
| Homes By Honey Ltd | 3rd Flr, 197 Wards Exchange Ecclesall Rd | Sheffield S11 8HW | United Kingdom | | |
| Homewood Suites By Hilton | 411 Flagler Ave | Winter Garden, FL 34787 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Hon Cruise Solution | 627, Taman Suria | Jalan Tun Dr Ismail, 70200 | Malaysia | | |
| Hong Kong Chartered Governance Institute | 3/F, Hong Kong Diamond Exchange Bldg | 8 Duddell St, Central | Hong Kong | | |
| Hong Kong Golf Club | Fan Kam Rd, Lot 1 | Sheung Shui, 999077 | Hong Kong | | |
| Hong Kong Tourism Board | Attn: Joscelin Ho | 9-11/F, Citicorp Centre | 18 Whitfield Rd | N Point, Hong Kong | China |
| Hongtaek Kim | Address Redacted | | | | |
| Horizon Events Ltd | 372B Merton Rd | London, SW18 5AD | United Kingdom | | |
| Horizon Photo Productions | 5834 SW 50th Ter | Miami, FL 33155 | | | |
| Hostplus | Level 9, 114 William St | Melbourne, VIC 3000 | Australia | | |
| Hotel Almenara, Sl | Av Almenara, s/n | Sotogrande, Cadiz 11310 | Spain | | |
| Hotel Almenara, Sl | Av Almenara, s/n | Sotogrande, Cadiz 11310 | Spain | | |
| Hotel Lotte L7 Haeundae | 55 Haeun-Daero | Busan, 48094 | South Korea | | |
| Houston Parks Board | 300 N Post Oak Ln | Houston, TX 77024 | | | |
| Hsbc | Attn: Jessica Lee | Level 10, Hsbc Main Building | 1 Queen's Road Central | Hong Kong | |
| Hsbc Bank Australia Ltd | Attn: Camilla Littlejohns | 100 Barangaroo Ave | Sydney, 2000 | Australia | |
| Hsbc Bank USA, NA | 66 Hudson Blvd E | New York, NY 10001 | | | |
| Hsbc Group Management Services Ltd | Attn: Nicola Crowther | 8 Canada Sq | United Kingdom | | |
| HSBC Group Management Services Ltd | Attn: Nicola Crowther | 8 Canada Sq | London, E1 6QE | United Kingdom | |
| Hsbc Group Management Services Ltd | Attn: Nicola Crowther | 8 Canada Sq | London, E14 5HQ | United Kingdom | |
| Hsbc Group Mgmt Svcs Ltd | 8 Canada Sq | London, E14 5Hq | United Kingdom | | |
| Hsbc, Co Candex Hk Ltd | Attn: Jessica Lee | Flat/ Rm 702 Kowloon Bldg | Hong Kong | | |
| HscTv | 36-11 20th Ave | Astoria, NY 11105 | | | |
| Hudson & Rose Co | 3500 S Dupont Hwy | Dover, DE 19901 | | | |
| Hudson Swafford | Address Redacted | | | | |
| Hudson Swafford | Address Redacted | | | | |
| Hudson Swafford | Address Redacted | | | | |
| Hunter Pomerantz | Address Redacted | | | | |
| Hunter Sims | Address Redacted | | | | |
| Hurly Long | Address Redacted | | | | |
| Hv3 Golf Inc Player | Address Redacted | | | | |
| Hyatt Place | Hyatt Place Miami Airport West Doral | 3655 NW 82nd Ave | Miami, FL 33166 | | |
| Hyatt Place Miami Airport West | 3655 NW 82nd Ave | Miami, FL 33166 | | | |
| Hyatt Regency Mexico City | Campos Eli´seos 204, Polanco Chapultepec | Mexico City, 11560 | Mexico | | |
| Hyatt Regency Tysons Corner | 7901 Tysons One Pl | Tysons Corner, VA 22102 | | | |
| Hydrogent International Ltd | 30-40 Eastcheap | London, EC3M 1HD | United Kingdom | | |
| Hydrogent Int'l Ltd | 30-40 Eastcheap | London, Ec3M 1Hd | United Kingdom | | |
| Hygiene Safety Consultants Ltd | Tagus House | Southampton, SO14 3TJ | United Kingdom | | |
| Hypebeast | Cable Tv Tower, 40th Fl | Tsuen Wan | Hong Kong | | |
| Hyperice Inc | 525 Technology Dr | Irvine, CA 92618 | | | |
| I Am A Golfer Foundation | P.O. Box 196149 | Dallas, TX 75219 | | | |
| Iagto | 7 Whittington Mews | N12 8QF | United Kingdom | | |
| Ian Leeker | Address Redacted | | | | |
| Ian Poulter | Address Redacted | | | | |
| Ian Poulter | Address Redacted | | | | |
| Ian Poulter | Address Redacted | | | | |
| Ian Snyman | Address Redacted | | | | |
| Ib Oasis Corp | 20705 St Charles St | Saratoga, CA 95070 | | | |
| Ib Sports | 4002 40F Trade Tower , 511 | Yeongdong-Daero, Gangnam-Gu | Seoul | South Korea | |
| Icelandic Glacial, Inc | 6080 W Ctr Dr, Ste 550 | Los Angeles, CA 90045 | | | |
| Icelandic Glacial, Inc | 6080 W Ctr Dr, Unit 550 | Los Angeles, CA 90045 | | | |
| Icon Global Media, LLC | 8700 Stonebrook Pkwy, Unit 709 | Frisco, TX 75034 | | | |
| Icon Global Media, LLC | 8700 Stonebrook Pkwy, Unit 709 | Frisco, TX 75034-5734 | | | |
| Idaho State Tax Commission | P.O. Box 36 | Boise, ID 83722-0410 | | | |
| Idegy | 226 N 5th St, Ste 220 | Columbus, OH 43215 | | | |
| Idwt Collective Pty Ltd | 2 Uhrig Rd, Lidcombe Nsw | 2141 | Australia | | |
| If & Co | 650 S Hill St, Ste 408 | Los Angeles, CA 90014 | | | |
| If & Co, Inc | 8500 Beverly Blvd, Unit 663 | Los Angeles, CA 90048 | | | |
| Ignite Visibility | 4250 Executive Sq, Ste 100 | La Jolla, CA 92037 | | | |
| Ignite Visibility, LLC | 4250 Executive Sq, Ste 100 | La Jolla, CA 92037 | | | |
| Ignus Kempen | Address Redacted | | | | |
| Ignus Kempen | Address Redacted | | | | |
| Iheartmedia Ny | 32 Ave of the Americas | New York, NY 10013 | | | |
| Ilana Finley | Address Redacted | | | | |
| Iliac Golf | 330 Rancheros Dr, Ste 108 | San Marcos, CA 92069 | | | |
| Illinois Dept of Revenue | P.O. Box 19035 | Springfield, IL 62794-9035 | | | |
| Illumination Dynamics Inc | 21335 Needham Rand Pkwy | Santa Clarita, CA 91321 | | | |
| Imatik | 20-22 Wenlock Rd | London, N1 7GU | United Kingdom | | |
| Img Center | Address Redacted | | | | |
| IMG Media Korea | Attn: Vivian Oh | 192, Bangbae-Ro, Seocho-Gu | Seoul, 06586 | South Korea | |
| Img Media Korea, Llc | Attn: Vivian Oh | 192, Bangbae-Ro, Seocho-Gu | Seoul, 06586 | South Korea | |

| | | | | | |
|---|---|---|---|---|---|
| Img Media Ltd | 1 Scotts Rd 19-01 To 05 | Singapore, 228208 | Singapore | | |
| IMG Media Ltd | Chiswick Park, Bldg 6 | London, W4 5HR | United Kingdom | | |
| Img Media Ltd | Shaw Centre, 1 Scotts Road, No 19-01 | Singapore 228208 | Singapore | | |
| Img Saudi Arabia Ltd | 8111 At Takhassusi- Al | Muhammadiyah Dist, Unit 107 | Riyadh, 12363 - 3282 | Saudi Arabia | |
| Img Singapore Pte Ltd | Attn: Ian Peh | Shaw Centre | 1 Scotts Rd, Apt 19-01 | Singapore, 228208 | Singapore |
| Img Singapore Pte Ltd | Shaw Centre, 1 Scotts Road, No 19-01 | Singapore 228208 | Singapore | | |
| Imgo Korea | Address Redacted | | | | |
| In Professional Development | Ste 6A Blackthorn House | Appley Bridge, WN6 9DB | United Kingdom | | |
| In The Field Productions | 530 E Mcdowell Rd, Ste, Unit 107-613 | Phoenix, AZ 85004 | | | |
| In The Zone Productions Inc | 14820 Valley Vista Blvd | Sherman Oaks, CA 91403 | | | |
| Inde LLC | 864 Sanborn Ave | Los Angeles, CA 90029 | | | |
| Independent Talent Digital Ltd | 40 Whitfield St | London W1T 2RH | United Kingdom | | |
| Indiana Dept of Revenue | P.O. Box 40 | Indianapolis, IN 46206-0040 | | | |
| Industrious | 15051 N Kierland Blvd | Scottsdale, AZ 85254 | | | |
| Industrious SDL | 15051 North Kierland Blvd LLC | Industrious | Attn: Legal Dept | 215 Park Ave S, 12th Fl | New York, NY 10003 |
| Information Commissioner's Office (Ico) | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | |
| Inge Rehr | Address Redacted | | | | |
| Ink Drop Transfers Inc | 3164 S Country Club Dr, Ste 8 | Mesa, AZ 85210 | | | |
| Inland Revenue Authority of Singapore | 55 Newton Rd | Revenue House | Singapore 307987 | Singapore | |
| Inland Revenue Dept (IRD) | Inland Revenue Centre | 5 Concorde Road, Kai Tak | Kowloon | Hong Kong | |
| Innovate It Ltd | 5th Fl Blok | Bristol, BS2 0JA | United Kingdom | | |
| Innovate It Ltd | 5th Fl Blok, One Castle Park | Bristol, Bs2 0Ja | United Kingdom | | |
| Inotary Ltd | 30 Stamford St | London, SE1 9LQ | United Kingdom | | |
| Insight Benefit Administrators LLC | 2851 Charlevoix Dr Se, Ste 325 | Grand Rapids, MI 49546 | | | |
| Insight Direct USA, Inc | 6820 S Harl Ave | Tempe, AZ 85283-4318 | | | |
| Inspiration Trust | Weights and Measures Bldg | 28 Bethel Str | Norwich NR2 1NR | United Kingdom | |
| Inspire Integrated Resort Co Ltd | 127, Gonghangmunhwa-ro | Jung-gu, Incheon, 22382 | South Korea | | |
| Inspirit Entertainment Ltd | Attn: Melanie Hart | Unit 9, Park Ln Business Centre | Park Ln, Colchester, Co4 5Wr | United Kingdom | |
| Inspirit Entertainment Ltd | The Old Orchard | Dedham, CO7 6HN | United Kingdom | | |
| Inspirit Entertainment Ltd | Unit 9, Park Ln Business Centre | Park Ln | Colchester, Co4 5Wr | United Kingdom | |
| Integrity 9, LLC | P.O. Box 26362 | Overland Park, KS 66225 | | | |
| Integrity Compliance 360 Inc | 2470 St Rose Pkwy, Ste 214 | Henderson, NV 89074 | | | |
| Integrity Compliance 360 Inc | 7955 S Priest Dr, Ste 102 | Tempe, AZ 85284 | | | |
| Intercontinental At Doral Miami Hotel | 2505 NW 87th Ave | Doral, FL 33172 | | | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market St | Mail Stop 5-Q30.133 | Philadelphia, PA 19101-5016 | |
| Internal Revenue Service (IRS) | Centralized Insolvency Operations | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | |
| International Management Group | Saudi Arabia Ltd | Riyadh, 12212 | Saudi Arabia | | |
| International Sports Consultancy | 6 Dieppe St | Paarl, 7646 | South Korea | | |
| Intl Mgmt Grp Overseas LLC, HK Branch | Attn: Kay Wong | 25/F, Lee Garden Five | 18 Hysan Ave, Causeway Bay | Hong Kong | |
| Intrepid Xxii LLC | 436 E 36th St | Charlotte, NC 28205 | | | |
| Intrepid XXII, LLC | Address Redacted | | | | |
| Invenco Pty Ltd | 2 Kookaburra Rd N | Prestons, 2170 | Australia | | |
| Invictus Productions, LLC | 721 Cannon Trl | Lafayette, CO 80026 | | | |
| Invincible Ink Ltd | Laskey Farm Offices | Thelwall, WA4 2TF | United Kingdom | | |
| Invited, Inc | 5221 N O'Connor Blvd, Ste 300 | Irving, TX 75039 | | | |
| Iowa Dept of Revenue | P.O. Box 9187 | Des Moines, IA 50306-9187 | | | |
| Ipg Dxtra (Singapore) Pte Ltd | 40A Orchard Rd | Singapore, 238838 | Singapore | | |
| Ipg Dxtra Pte Ltd | Ta Octagon Sports & Ent Marketing | 40A Orchard Rd, Ste 07-01 | Macdonald House | Singapore 238838 | Singapore |
| I-Prints | Unit 2, Holme Grange Business Park | Wokingham, Rg40 3Aw | United Kingdom | | |
| Ipsos-Insight, LLC | 301 Merritt 7 | Norwalk, CT 06851 | | | |
| IQUW Syndicate | 30 Fenchurch St | London, EC3M 3BD | United Kingdom | | |
| Irek Myskow | Address Redacted | | | | |
| Iris Advisors Ltd | 5th Fl - 86 Jermyn St | London, SW1Y 6AW | United Kingdom | | |
| IRS | Centralized Insolvency Operations | P.O. Box 7346 | Philadelphia, PA 19101-7346 | | |
| Isbi 360, LLC | 5708 W 129th St, Ste 360 | Overland Park | Leawood, KS 66209 | | |
| Isleworth & Syon School | Ridgeway Rd | Isleworth, TW7 5LJ | | | |
| Isleworth & Syon School For Boys | Ridgeway Rd | United Kingdom | | | |
| Isleworth & Syon School For Boys | Ridgeway Road | Isleworth, Greater London, Tw7 5Lj | United Kingdom | | |
| Ito En (North America), Inc | Attn: Rob Smith | 1320 Greenway Dr | Irving, TX 75038 | | |
| Itv Rights Ltd | Itv White City, | London, W12 7RU | United Kingdom | | |
| J Bryan Lilley | Address Redacted | | | | |
| J Carter Sporting Club Ltd | T/A Castore | United Kingdom | | | |
| J Carter Sporting Club Ltd (Castore) | 1 Central St | Manchester M2 5Wr | United Kingdom | | |
| J Carter Sporting Club Ltd (Castore) | Castore Hq | One Central St | Manchester M2 5Wr | United Kingdom | |
| J Carter Sporting Club Ltd (Castore) | Castore Hq, One Central St | Manchester M2 5Wr | United Kingdom | | |
| J Garand Designs LLC | 27 Smith Ln | Burlington, CT 06013 | | | |
| J Stewart Golf | Hollywood Centre | Office D & E | Sheung Wan | Hong Kong | |
| Jack Anderson | Address Redacted | | | | |

| | | | | |
|---|---|---|---|---|
| Jack Buchanan | Address Redacted | | | |
| Jack Lundin | Address Redacted | | | |
| Jack Nicklaus Golf Club | 209, Academy-Ro | Yeonsu-Gu, Incheon | South Korea | |
| Jack Nicklaus Golf Club | 209, Academy-Ro, Yeonsu-Gu, Incheon | S Korea | | |
| Jackson Lewis PC | 725 S Figueroa St | Los Angeles, CA 90017 | | |
| Jackson Lewis PC | 725 S Figueroa St, Ste 2500 | Los Angeles , CA 90017 | | |
| Jackson Lombard Ltd | 3rd, Fl 26 Market Pl | London, W18 8AN | United Kingdom | |
| Jackson Rice | Address Redacted | | | |
| Jacob Harley Stevens | Address Redacted | | | |
| Jacob Karlson | Address Redacted | | | |
| Jacob Rubin | Address Redacted | | | |
| Jacobo Solis | Address Redacted | | | |
| Jacqueline Luu | Address Redacted | | | |
| Jae Ho Kim | Address Redacted | | | |
| Jaime Lawson Photography | Address Redacted | | | |
| Jake Hirshland | Address Redacted | | | |
| Jake Phillips Trust | Unit 13 123 N E Rd | 5081 | Australia | |
| Jam Films Ltd T/A Jam Vfx | 348 Goswell Rd | London, EC1V 7LQ | United Kingdom | |
| Jam Tv Australia Pty Ltd | P.O. Box 207 | Toorak, 2015 | Australia | |
| James Anderson | Address Redacted | | | |
| James Costigan | Address Redacted | | | |
| James Dijoseph | Address Redacted | | | |
| James Henderson | Address Redacted | | | |
| James Mcmahon | Address Redacted | | | |
| James Nicholas | Address Redacted | | | |
| James Piot | Address Redacted | | | |
| James Piot | Address Redacted | | | |
| James Randall Wells | Address Redacted | | | |
| James Schwartz | Address Redacted | | | |
| James W Strawn | Address Redacted | | | |
| James Walton | Address Redacted | | | |
| James Watson | Address Redacted | | | |
| James Wells | Address Redacted | | | |
| Jamie Davis | Address Redacted | | | |
| Jamie Kafka | Address Redacted | | | |
| Jamie Zissis | Address Redacted | | | |
| Jan Hochberg | Address Redacted | | | |
| Jane Macneille | Address Redacted | | | |
| Jar Wealth Management Pte Ltd | 1 George St | Singapore, 049145 | Singapore | |
| Jason Crook | Address Redacted | | | |
| Jason Garcia | Address Redacted | | | |
| Jason Kokrak | Address Redacted | | | |
| Jason McDonald | Address Redacted | | | |
| Jason Reynolds | Address Redacted | | | |
| Jason Scrivener | Address Redacted | | | |
| Jason Zone Fisher | Address Redacted | | | |
| Jason Zone Fisher | Address Redacted | | | |
| Jason Zone Fisher | Address Redacted | | | |
| Jazz Janewattananond | Address Redacted | | | |
| JC Bamford Excavators Ltd | Lakeside Works | Uttoxeter, ST14 5JP | United Kingdom | |
| Jcb | Attn: Joe Hoke | 2000 Bamford Blvd | Pooler, GA 31322 | |
| Jcb Golf & Country Club | Hollington Rd | Rocester, ST14 5HY | United Kingdom | |
| Jcb Golf & Country Club Ltd | Attn: Lloyd Bailey | Hollington Rd | Rocester, ST14 5HY | United Kingdom |
| Jcb Golf & Country Club Ltd | Lakeside Works, Denstone Rd | Rocester, Uttoxer | Staffordshire, St14 5Jp | United Kingdom |
| Jcb Golf & Country Club Ltd | Rocester, Staffordshire, St14 5Jp | United Kingdom | | |
| Jcb Inc | 2000 Bamford Blvd | Pooler, GA 31322 | | |
| Jcg Korea Inc | 810 Han-Seo Bldg, 43 Yoiseo-Ro | Seoul, 07239 | South Korea | |
| Jdkd Ltd | 87 Sutherland Mt | LS9 6DW | United Kingdom | |
| Jed Morgan | Address Redacted | | | |
| Jediah Morgan | Address Redacted | | | |
| Jediah Morgan | Address Redacted | | | |
| Jeff Burke | Address Redacted | | | |
| Jeff Koski | Address Redacted | | | |
| Jeff Marsh Creative | P.O. Box 1099 | Columbia, TN 38402 | | |
| Jeff Stanley | Address Redacted | | | |
| Jeff Stewart | Address Redacted | | | |
| Jeff Wagner | Address Redacted | | | |
| Jeffrey A Gershengorn | Address Redacted | | | |
| Jeffrey Snell | Address Redacted | | | |

| | | | | |
|---|---|---|---|---|
| Jenna Cosenza | Address Redacted | | | |
| Jenna Schaefer | Address Redacted | | | |
| Jennifer Friedman | Address Redacted | | | |
| Jennifer Vanderbilt | Address Redacted | | | |
| Jens Beck | Address Redacted | | | |
| Jensen Kirila | Address Redacted | | | |
| Jeongwoo Ham | Address Redacted | | | |
| Jeongwoo Ham | Address Redacted | | | |
| Jeremie Lortie | Address Redacted | | | |
| Jeremy Krug | Address Redacted | | | |
| Jerry Foltz | Address Redacted | | | |
| Jessica Braley | Address Redacted | | | |
| Jeunghun Wang | Address Redacted | | | |
| Jf Films, Inc | Address Redacted | | | |
| JG Golf 180 SL | 13 Entreplanta, Oficina 7 | 28036, Madrid | Spain | |
| Jg Golf 180 SL | 28036 Madrid Inscrita En | El Registro Mercantil De Madrid | Spain | |
| Jgl Sporting Links Ltd | 10 Henry St | Lytham, FY8 5LE | United Kingdom | |
| Jgl Sporting Links Ltd | 10 Henry St | Lytham St. Annes | Lancashire, Fy8 5Le | United Kingdom |
| Jgl Sporting Links Ltd | 10 Henry St | Lytham St Annes, Fy8 5Le | United Kingdom | |
| Jhd Consulting LLC | Address Redacted | | | |
| Jhon Gomez | Address Redacted | | | |
| Jiangsu Vbuy Textile Group Co, Ltd | 801 Zhihui Rd, Bldg 19, Unit 33 | Wuxi Jiangsu, 214174 | China | |
| Jib Tek LLC | 2510 E Sunset Rd, Ste 6 | Las Vegas, NV 89120 | | |
| Jigsaw Labs | 1216 Broadway | New York, NY 10016 | | |
| Jigsaw Labs, LLC | 1216 Broadway | New York, NY 10016 | | |
| Jill Hughes | Address Redacted | | | |
| Jimmy Bullard Ltd | 4 Riverview | Guildford, GU1 4UX | United Kingdom | |
| Jimmy Naples | Address Redacted | | | |
| Jinichiro Kozuma | Address Redacted | | | |
| Jinichiro Kozuma | Address Redacted | | | |
| Jinichiro Kozuma | Address Redacted | | | |
| Jkjk | 3032 Fallbrook Ave | Edmond, OK 73012 | | |
| Jkl Clothing Ltd | Ste 2, S18 Hub | S18 2XP | United Kingdom | |
| Jlb Search Ltd | 3rd Fl, 26 Market Pl | London, W1W 8AN | United Kingdom | |
| Jll (Qld) Pty Ltd | Attn: Bridget Easton | Level 39, Central Plz | Brisbane, 4000 | Australia |
| Jmp Sap Consulting Ltd | 840 Ibis Ct Centre Park | Warrington, WA1 1RL | United Kingdom | |
| Joanne Gilbert | Address Redacted | | | |
| Joaquin Niemann | Address Redacted | | | |
| Joaquin Niemann | Address Redacted | | | |
| Joaquin Niemann | Address Redacted | | | |
| Joaquin Niemann | Address Redacted | | | |
| Joaquin Niemann; Joaquin Niemann, LLC | Address Redacted | | | |
| Joaquin, Niemann; Joaquin Niemann, LLC | Address Redacted | | | |
| Jockeycam Ltd | The Studio,Station Yard Ind Est | Chepstow, NP16 5PF | United Kingdom | |
| Joe Lum | Address Redacted | | | |
| Joe Occorso | Address Redacted | | | |
| Joe Pagdin | Address Redacted | | | |
| Joe Tuite | Address Redacted | | | |
| Joel Smith Digital Pty Ltd | 13 Bradina Ct | Chelsea Heights, VIC 3196 | Australia | |
| Joel Smith Digital Pty Ltd | 13 Bradina Ct | Chelsea Heights, 3196 | Australia | |
| Johanna Jean Agency | Address Redacted | | | |
| John Bradshaw Ltd | New Lane | Stbbington, Peterborough Pe8 6Lw | United Kingdom | |
| John Bradshaw Ltd | New Lane, Stbbington | Peterborough, PE8 6LW | United Kingdom | |
| John Catlin | Address Redacted | | | |
| John Keiji Oda | Address Redacted | | | |
| John Leitch | Address Redacted | | | |
| John Lillvis | Address Redacted | | | |
| John Morrissett | Address Redacted | | | |
| John Nixon Ltd | City W Business Park | Newcastle Upon Tyne, NE4 7DF | United Kingdom | |
| John Pritchard | Address Redacted | | | |
| John Roberts | Address Redacted | | | |
| John Ruzich | Address Redacted | | | |
| John Ruzich | Address Redacted | | | |
| John Schwartz | Address Redacted | | | |
| John Summit LLC | Address Redacted | | | |
| John Tortora, Esq | Address Redacted | | | |
| Johnathan Smith | Address Redacted | | | |
| Jon Eric Yarbrough | Address Redacted | | | |
| Jon Ferrey Photography | Address Redacted | | | |

| | | | | | |
|---|---|---|---|---|---|
| Jon Rahm | Address Redacted | | | | |
| Jon Rahm | Address Redacted | | | | |
| Jon Rahm | Address Redacted | | | | |
| Jon Rahm Rodriguez | Address Redacted | | | | |
| Jon Rahm Rodriguez; Rahm LLC | Address Redacted | | | | |
| Jon Rahm; Rahm LLC | Address Redacted | | | | |
| Jon Yarbrough | Address Redacted | | | | |
| Jonah Oliver Performance | Performance Psychology Pty Ltd | 32 Bondi Ave | Mermaid Beach, QLD 4218 | Australia | |
| Jonas Martensson | Address Redacted | | | | |
| Jonathan Brightwell | Address Redacted | | | | |
| Jonathan Grella | Address Redacted | | | | |
| Jonathan Schwartz | Address Redacted | | | | |
| Jonathan Zinman | Address Redacted | | | | |
| Jonathn Olson | Address Redacted | | | | |
| Jones Chase Ltd | Wework, 3 Waterhouse Sq | London, EC1N 2SW | | | |
| Jones Day | 138 Market St | Singapore, 048946 | Singapore | | |
| Jordan Finkle | Address Redacted | | | | |
| Jose Islas | Address Redacted | | | | |
| Jose Luis Ballester Barrio | Address Redacted | | | | |
| Josele Ballester | Address Redacted | | | | |
| Josele Ballester LLC | Address Redacted | | | | |
| Joseph McClean | Address Redacted | | | | |
| Joseph Pagdin | Address Redacted | | | | |
| Joseph Tuite | Address Redacted | | | | |
| Joseph Tuite | Address Redacted | | | | |
| Joseph W Harty | Address Redacted | | | | |
| Josh Geary | Address Redacted | | | | |
| Josh Rakic | Address Redacted | | | | |
| Joshua Driggs | Address Redacted | | | | |
| Joshua Fraser | Address Redacted | | | | |
| Josun Hotels & Resorts Busan | 67 Dongbaek-Roi | Busan, 48100 | South Korea | | |
| Journal Du Golf | Attn: Rabine | 40 Quai Du Point Du Jour | Boulogne Billancourt, 92100 | France | |
| Joy Chakravarty | Address Redacted | | | | |
| Jp Jones | Address Redacted | | | | |
| JP Morgan | Attn: Ana Diaz | 1450 Brickell Ave, 15th Fl | Miami, FL 33131 | | |
| JP Morgan | c/o JP Morgan Securities PLC | Attn: Jaz Barker | 25 Bank St | London, E14 5JP | United Kingdom |
| JP Morgan Chase | 270 Park Ave | New York, NY 10017 | | | |
| Jp Morgan Chase Bank | 14201 Dallas Pkwy | Dallas, TX 75254-2916 | | | |
| Jp Sports + Entertainment | Attn: Dyan Bulyar | 1201 US Hwy 1, Ste 400 | N Palm Beach, FL 33408 | | |
| JPMorgan Chase Bank NA | Escrow Services | 575 Washington Blvd, 18th Fl | Jersey City, NJ 07310 | | |
| Js Ip LLC | 19950 W Country Club Dr | Aventura, FL 33180 | | | |
| Js Ip LLC | 19950 W Country Club Dr, 10th Fl | Aventura, FL 33180 | | | |
| Js Munoz Golf LLC Player | Address Redacted | | | | |
| Juice Marketing LLC | 17711 Ballinger Way NE | Lake Forest Park, WA 98155 | | | |
| Julian Perico | Address Redacted | | | | |
| Julian Perico Ibarcena | Address Redacted | | | | |
| Julien Brun | Address Redacted | | | | |
| Jungho Choi | Address Redacted | | | | |
| Jungho Choi | Address Redacted | | | | |
| Just E LLC | 1215 Hartman Rd, Apt 9 | Ft Pierce, FL 34947 | | | |
| Just Goods, Inc | 1460 Broadway | New York, NY 10036 | | | |
| Justin Yun | Address Redacted | | | | |
| K Hardy Consulting | 54 Ashworth St | Albert Park Vic, 3206 | Australia | | |
| K1 Racegear | 18500 Von Karman Ave | Irvine, CA 92612 | | | |
| K2 Communications | Cgc 122, Dlf Capital Greens | Delhi, 110015 | India | | |
| K2 Omniverse, LLC | 2850 Tanager Ave | Commerce, CA 90040 | | | |
| Kadence International Ltd | 10 Valentine Pl | London, SE1 8QH | United Kingdom | | |
| Kaiju017 LLC | Address Redacted | | | | |
| Kaimana Elite | Address Redacted | | | | |
| Kaimana Elite Inc (Gino Cinco) | Address Redacted | | | | |
| Kaitlyn Powell | Address Redacted | | | | |
| Kaleb Williams | Address Redacted | | | | |
| Kalshi, Inc | 594 Broadway, Ste 407 | New York, NY 10012 | | | |
| Kam Project Consultants | Baird House | Knowlhill, MK5 8FR | United Kingdom | | |
| Kamcordings Ltd | The Stable Yard | United Kingdom | | | |
| Kamelot Productions, LLC | 1011 Wilde Ave | Drexel Hill, PA 19026 | | | |
| Kansas Dept of Revenue | P.O. Box 750260 | Topeka, KS 66699-0260 | | | |
| Kantar Uk Ltd | Tns House | Westgate | London, W15 1Ua | United Kingdom | |
| Kantar Uk Ltd | Vivo Bldg, 30 Stamford St | London SE1 9LQ | United Kingdom | | |

| | | | | |
|---|---|---|---|---|
| Kaplan Financial | 179 - 191 Borough High St | London, SE1 1HR | United Kingdom | |
| Kara Pokropski | Address Redacted | | | |
| KarainKessler | 11 Springtime Creek Dr | Magnolia, TX 77355 | | |
| Karambu Bars Ltd | 68 – 80 Hanbury St | London E1 5JL | United Kingdom | |
| Karamu Bars Ltd | 68 - 80 Hanbury St | London, E1 5JL | United Kingdom | |
| Karamu Bars Ltd | 68-80 Hanbury St | London, E1 5Jl | United Kingdom | |
| Karamu Ltd T/A Togather | 68-80 Hanbury St | London, E1 5JL | United Kingdom | |
| Karen Frye | Address Redacted | | | |
| Karen Frye | Address Redacted | | | |
| Karen Frye | Address Redacted | | | |
| Karen Villanueva Rabago | Address Redacted | | | |
| Karol Priscilla LLC | Address Redacted | | | |
| Katherine Klyap | Address Redacted | | | |
| Katherine O'Reilly | Address Redacted | | | |
| Kathleen Ikpi | Address Redacted | | | |
| Katie O'Reilly | Address Redacted | | | |
| Katie Tsukamoto | Address Redacted | | | |
| Kauff Mcguire & Margolis LLP | 810 7th Ave, 33rd Fl | New York, NY 10019 | | |
| Kauff, Mcguire & Margolis LLP (Kmm) | 950 3rd Ave, 14th Fl | New York, NY 10022 | | |
| Kaze Aerial Productions | 74 Radburn Rd | Huntingdon Valley, PA 19006 | | |
| Kbf Cpas LLP | 400 Spectrum Ctr Dr, Ste 250 | Irvine, CA 92618 | | |
| Kbf Cpas LLP | 5285 Meadows Rd | Lake Oswego, or 97035 | | |
| Keepusweird Co Ltd | 28-1 Seongmisan-Ro | Seoul, 03997 | South Korea | |
| Keith Hirshland | Address Redacted | | | |
| Keith Lawrence | Address Redacted | | | |
| Keith Prowse | Attn: Melanie Coates | Webb Ellis House, Rugby Rd | Twickenham, TW1 1DS | United Kingdom |
| Kelli Bowers | Address Redacted | | | |
| Kelly Ciccarello | Address Redacted | | | |
| Kelly Davenport | Address Redacted | | | |
| Kempinski Hotel Bahia | Kempinski Hotel Bahia Marbella-Estepona | Ctra de Cadiz, km 159 | Estepona, Malaga 29680 | Spain |
| Ken Stevenson | Address Redacted | | | |
| Kenneth Isaacson | Address Redacted | | | |
| Kerri Edwards | Address Redacted | | | |
| Kevin Na | Address Redacted | | | |
| Kevin Na | Address Redacted | | | |
| Kevin Na; NSW Inc | Address Redacted | | | |
| Key Productions Sweden Ab | Mäster Samuelsgatan 10 | 111 44 Stockholm | Sweden | |
| Kf Produktion Ab | Skeppargatan 58 | 114 59 Stockholm | Sweden | |
| Khalid Attieh | Address Redacted | | | |
| Khardyconsulting Pty Ltd | 54 Ashworth St | Albert Park, Victoria 3206 | Australia | |
| Khardyconsulting Pty Ltd | 54 Ashworth St | Australia | | |
| Kid Colombia Pictures LLC | 517 Maple Ave | Ewing Township, NJ 08618 | | |
| Kieran Moore | Address Redacted | | | |
| Kieran Vincent | Address Redacted | | | |
| Kiernan McKay | Address Redacted | | | |
| Kim & Chang | 39 Sajik-Ro 8-Gil | Seoul, 03170 | South Korea | |
| Kim Chang Lee | Address Redacted | | | |
| Kim Sihwan | Address Redacted | | | |
| Kim, Minkyu | Address Redacted | | | |
| Kindoh Enterprise Pty Ltd | 8/50 Great N Rd | Five Dock, NSW 2046 | Australia | |
| Kindred Feats LLC | 201 International Cir | Cockeysville, MD 21030 | | |
| Kingsbridge Shared Svcs Inc | Program Productions, Inc | 2050 Finley Rd, Ste 80 | Lombard, IL 60128 | |
| Kiss Publishing Ltd | 12 Hamilton Terrace | Leamington Spa, Cv 4Ly, Uk | United Kingdom | |
| Kiss Publishing Ltd | Leamington Spa, Cv 4Ly | United Kingdom | | |
| Kjus North America, Inc | 4888 Pearl E Cir | Boulder, CO 80301 | | |
| KL Discovery | P.O. Box 845823 | Dallas, TX 75284-5823 | | |
| Kldiscovery Ontrack LLC | P.O. Box 845823 | Dallas, TX 75284-5823 | | |
| Kldiscovery Ontrack, LLC | 9023 Columbine Rd | Eden Prairie, MN 55347 | | |
| Klook Travel Technology Ltd | 22/F, Kinwick Centre | 32 Hollywood Rd, Central | Hong Kong | |
| Klook Travel Technology Ltd | Kinwick Centre, 22nd Fl | 32 Hollywood Rd, Central | Hong Kong | |
| Klutch Enterprises Inc | 3132 Venard Rd | Downers Grove, IL 60515 | | |
| Knight Performance Therapy | 1000 N Us 1, Unit 746 | Jupiter, FL 33477 | | |
| Knight Performance Therapy | Attn: Craig Knight | 1000 N US 1, Unit 746 | Jupiter, FL 33477 | |
| Knight Proof Services Ltd | Attn: Michela Laurenti | Nouv, Triq Mro Frank Galea St | Zebbug, ZBG 9019 | Malta |
| Kobalt Music Publishing America, Inc | 2 Gansevoort St, 6th Fl | New York, NY 10014 | | |
| Kobre & Kim LLP | Attn: Zachary D Rosenbaum/Daniel J Saval | Attn: Jeremy O Bressman/Kelly J Spatola | 800 3rd Ave | New York, NY 10022 |
| Kodi Consulting | 7086 S Andes Cir | Centennial, CO 80016 | | |
| Kodi Consulting LLC | Stasandrou 7 1st Fl, Flat/Office 101 | Nicosia, 1060 | Cyprus | |
| Kojo Studios Pty Ltd | 31 Fullarton Rd | Kent Town, 5067 | Australia | |

| | | | | | |
|---|---|---|---|---|---|
| Kolby Tullier | Address Redacted | | | | |
| Kolon Industries Inc | 110, Magokdong-Ro, Gangseo-Gu | Seoul | South Korea | | |
| Kolon Motors Co Ltd | Unit 707, K-Tower Studio | Apartments, 42, Cheonji-Ro L-Gil | Gwanak-Gu, Seoul | South Korea | |
| Kolon Motors Co Ltd | Unit 707, K-Tower Studio Apt 42 | S Korea | | | |
| Kolon Motors Co, Ltd | Attn: Byungouk Park | 301, Yeongdong-Daero, Gangnam-Gu | Seoul, 06189 | South Korea | |
| Kolon Motors CoLtd | 301 Yeongdong-Daero | Gangnam-Gu | Seoul, 06189 | South Korea | |
| Ko-Mar Productions | 1100 Banyan Blvd | W Palm Bch, FL 33401 | | | |
| Koneksi Ltd | 367 The L Plz, 16th Fl, Unit 1603 | Sheung Wan | Hong Kong | | |
| Konsus, Inc | 1201 N Market St, Ste 111 | Wilmington, DE 19801 | | | |
| Korea Expansion Agency Co, Ltd | Unit 707, K-Tower Officetel | Gwanak-Gu | South Korea | | |
| Korea Professional Golf Tour (Kpgt) | 121 Unjung-Ro, Bundang-Gu, Kpga Bldg | Seongnam-Si Gyeonggi-Do | South Korea | | |
| Korean Customs | Government Complex-Daejeon, Bldg 1 | 189 Cheongsa-ro, Seo-gu | Daejeon 35208 | South Korea | |
| Korean Expansion Agency Co, Ltd | Unit 707, K-Tower Officetel | Gwanak-Gu | South Korea | | |
| Kouga Development Co (Pty) Ltd T/A Circa | Attn: Candice | P.O. Box 652871 | Benmore, 2010 | South Africa | |
| Kowalski Sports & PR | 2043 Carol Ann Way | Bethlehem, PA 18015 | | | |
| Kpmg LLP | 811 Main St | Houston, TX 77022 | | | |
| Kpmg LLP | P.O. Box 738963 | Dallas, TX 75373-8963 | | | |
| Kpology | 10144 Mollard Ave | Las Vegas, NV 89178 | | | |
| KPology LLC | 10144 Mollard Ave | Las Vegas, NV 89178 | | | |
| KPSD Ltd | Dba Bc4 | Milton Keynes, MK11 3JB | United Kingdom | | |
| Kpsd Ltd | Dba Bc4 | Milton Keynes, MK11 3JB | United Kingdom | | |
| Kpsd Ltd | Unit 7 Centurion Ct | Brick Close, Kiln Farm | Milton Keynes, MK11 3JB | United Kingdom | |
| Kpsd Ltd (Trading As Bc4) | Unit 7 Centurion Court, Brick Close | Kiln Farm | Milton Keynes, England, Mk11 3Jb | United Kingdom | |
| Kreative Mind Productions (Pty) Ltd | 1 Signature | Serengeti Golf Estate 1619 | South Africa | | |
| Kreative Mind Productions (Pty) Ltd | 1 Signature, Serengeti Golf Estate | Kempton Park, 1619 | South Africa | | |
| Kreative Mind Productions (Pty) Ltd | Whistling Thorns Jack Nicklaus Dr | Kempton Park, Gauteng 1918 | South Africa | | |
| Kreative Mind Productions Pty Ltd | 21 Signature Serengeti Golf Estate | Kempton Park, Gauteng 1619 | South Africa | | |
| Kristen Mee | Address Redacted | | | | |
| Kristin Damario | Address Redacted | | | | |
| Kristin Mosher | Address Redacted | | | | |
| Krungthai Bank Public Co Ltd | Attn: Rungtip Suriyakamonchinda | 35 Sukhumvit Rd | Klong Toey Nua Sub-District | Bangkok, 10110 | Thailand |
| Ku Arts | 1/241 Pulteny St | Adelaide, 5000 | Australia | | |
| Kuh Creative, LLC | 4008 Drexel Ave | Madison, WI 53716 | | | |
| Kuldisak, LLC | 420 Academy Dr | Northbrook, IL 60062 | | | |
| Kumkang Artcom | 9 Cheonggu-ro 14-gil | Jung, Seoul | South Korea | | |
| Kurt Malzer | Address Redacted | | | | |
| Kyle Maclean Light | Address Redacted | | | | |
| Kyle Peters Caddy Services | Address Redacted | | | | |
| Kzemos South Africa (Pty) Ltd | Attn: Rachid Elameri | 50 Oxford Rd | Parktown, 2193 | South Africa | |
| L00K Sports & Entertainment, LLC | 42 Lincoln Ave | Metuchen, NJ 08840 | | | |
| L7 by Lotte Hotels | 55 Haeun-Daero | Busan, 48094 | South Korea | | |
| La Golf | 4992 E Hunter Ave | Anaheim, CA 92807 | | | |
| La Golf | Attn: Tara Smith | 4992 E Hunter Ave | Anaheim, CA 92807 | | |
| Labranche Family Foundation Inc | P.O. Box 1584 | Bolingbrook, IL 60440 | | | |
| Ladbible Group Ltd | 20 Dale St | Manchester, M1 1EZ | United Kingdom | | |
| Laister- Ware Insurance | 1300 N Westshore Blvd, Ste 110 | Tampa, FL 33607 | | | |
| Lakeshore Beverage | Attn: Wei Fraser | 600 W Chicago Ave, Ste 125 | Chicago, IL 60654 | | |
| Lamb Crafted | Address Redacted | | | | |
| Lamington Farm Club LLC (Bedminster) | 900 Lamington Rd | Bedminster, NJ 07921 | | | |
| Lamington Farm Club, LLC | dba Trump National Golf Club Bedminster | 900 Lamington Rd | Bedminster, NJ 07921 | | |
| Lance Richard Bailey | Address Redacted | | | | |
| Larq Inc | 1900 S Norfolk St | San Mateo, CA 94403 | | | |
| Larry Glick | Address Redacted | | | | |
| Lassiter Ware Inc | P.O. Box 738516 | Dallas, TX 75373-8516 | | | |
| Lassiterware LLC | 1300 N Westshore Blvd, Ste 110 | Tampa , FL 33607 | | | |
| Lastur Bookin SL | Camino Ventosa 46 - 1D | Bilbao, 48013 | Spain | | |
| Latham & Watkins | 99 Bishopsgate | London Ec2M 3Xf | United Kingdom | | |
| Latham & Watkins LLP | Cd Brookfield Pl | P.O. BOX 506698 | Dubai | United Arab Emirates | |
| Lathrop Gpm | P.O. Box 7410148 | Cook County, IL 60674 | | | |
| Lathrop GPM LLP | P.O. Box 7410148 | Cook County, IL 60674 | | | |
| Laura Marcus | Address Redacted | | | | |
| Laura Padgett | Address Redacted | | | | |
| Laura Zidar | Address Redacted | | | | |
| Laureus Sports For Good Foundation | 15 Hill St | London, W1J 5QT | United Kingdom | | |
| Laurie Canter | Address Redacted | | | | |
| Laurie Canter | Address Redacted | | | | |
| Laurie Canter | Address Redacted | | | | |
| Laurie Chlanda | Address Redacted | | | | |
| Lavin Printers Ltd | 27A High St | ST14 7HN | United Kingdom | | |

| | | | | | |
|---|---|---|---|---|---|
| Law Offices of Alexander T Winsberg | 4776 Collins Ln | Yorba Linda, CA 92886 | | | |
| Lawinsport Ltd | 6 St George's Circus | London, SE1 6FE | United Kingdom | | |
| Lawrence & Hanson | Attn: Shaun Hansen | 25 George St | Thebarton, 5031 | Australia | |
| Lawrence Burian | Address Redacted | | | | |
| Lawrence Burian | Address Redacted | | | | |
| Lawrence Burian | Address Redacted | | | | |
| Lawyers On Demand Ltd | 24 Chiswell St, 6th Fl | London EC1Y 4TY | United Kingdom | | |
| Ldf Sales & Distributing, Inc | Attn: James Wilkins | 10718 E Marshall St | Tulsa, OK 74116 | | |
| Le Rocher Catering | Athriya Palace | Riyadh, 1211 | Saudi Arabia | | |
| Lea Horwitz | Address Redacted | | | | |
| Leaders Production Fz LLC | Office 1309 | Fujairah | United Arab Emirates | | |
| Leadership Research Institute, Inc | 2505 Anthem Vlg Dr | Henderson, NV 89052 | | | |
| Learjet Media Inc | 6005 Hackers Ln | Agoura Hills, CA 91301 | | | |
| Lee Chieh-Po | Address Redacted | | | | |
| Lee Wah Hong | Address Redacted | | | | |
| Leena Hendrickson | Address Redacted | | | | |
| Leishman Lager | Attn: Jason Quill | 85-87 Donovan's Rd, Warrnambool Vic | Warrnambool, 3280 | Australia | |
| Leishman Lager Pty Ltd | Attn: Susan Mitchell | P.O. Box 5305 | Warrnambool, 3280 | Australia | |
| Lelecraft (Pty) Ltd | 47 Sunset Ave, Lonehill | South Africa | | | |
| Lennon Capital LLC | Dba Sidedoor LLC | Santa Monica, CA 90403 | | | |
| Leonian Singapore Pte Ltd | Attn: Steve Lim | 11 Chang Charn Rd, Ste 06-01 | Singapore, 159640 | Singapore | |
| L'Equipe Sas | 40-42 Quai du Point du Jour | 92100 Boulogne-Billancourt | France | | |
| L'Equipe24/24 | Attn: Nicolas Manissier | 40-42 Quai Du Point Du Jour | Boulogne Billancourt, 92100 | France | |
| L'Equipe24/24 | Attn: Nicolas Manissier | 40-42, Quai Du Point Du Jour | Boulogne Billancourt, 92100 | France | |
| Lesley Lane | Address Redacted | | | | |
| Lesley Mace | Address Redacted | | | | |
| Leslie Sloane Events LLC | 220 W 26th St | New York, NY 10001 | | | |
| Lets Talk Media | 210 ½ N New Hampshire Ave | Los Angeles, CA 90004 | | | |
| Leveling The Playing Field Inc | 1140 Connecticut Ave | Washington, DC 20036 | | | |
| Levi Copeland | Address Redacted | | | | |
| Levy Premium Foodservice, LP | 7994 Collections Ctr Dr | Chicago, IL 60693 | | | |
| Lewis Silkin LLP | 5 Chancery Ln | London, EC4A 1BL | United Kingdom | | |
| Lewis Silkin LLP | Arbor 255 Blackfriars Road | London Se1 9Ax | United Kingdom | | |
| Lexis Nexis | Quadrant House, The Quadrant | Sutton, SM2 5AS | United Kingdom | | |
| Lexus South Africa (Pty) Ltd | Attn: Saki Tabata | Eastern Service Rd | Stand No1, Wesco Park | Sandton, 2196 | South Africa |
| Lg Electronics Inc | 128 Yeoui-Daero | Yeoungdeungpo-Gu, Seoul | South Korea | | |
| Lg Electronics Inc | 128 Yeoui-Daero, Yeoungdeungpo-Gu, Seoul | S Korea | | | |
| Lhy LLC | 1616 41st Ave E, Unit 301 | Seattle, WA 98112 | | | |
| Li Su | Address Redacted | | | | |
| Liberty Global Content Netherlands Bv | Ziggo Sport | Attn: Danielle Nieuwenhuis | Willem Ruisweg 2 | Hilversum, 1217 WL | Netherlands |
| Liberty Mutual Ins Europe SE UK Branch | 20 Fenchurch St | London, EC3M 3AW | United Kingdom | | |
| Liberty Mutual Insurance | 175 Berkeley St | Boston, MA 02116 | | | |
| Liberty Mutual Insurance Europe SE UK | 20 Fenchurch St | London, EC3M 3AW | United Kingdom | | |
| Liberty Specialty Markets | c/o Liberty Mutual Ins EU SE UK Branch | 20 Fenchurch St | London, EC3M 3AW | United Kingdom | |
| Liberty Specialty Markets (1783 Ltd) | c/o Liberty Mutual Ins EU SE UK Branch | 20 Fenchurch St | London, EC3M 3AW | United Kingdom | |
| Lily Kenny | Address Redacted | | | | |
| Linemarking Xtra & Asphalting Pty Ltd | Attn: Trent Scott | 227 Hutt St | Adelaide, 5000 | Australia | |
| Liner Freedman Taitelman + Cooley LLP | 1801 Century Park W, 5th Fl | Los Angeles, CA 90067 | | | |
| Lingopal Ai | Address Redacted | | | | |
| Linkedin Ireland UnLtd Co | 5 Wilton Park | Dublin, 2 | Ireland | | |
| Lion – Beer, Spirits & Wine Pty Ltd | Level 7 | Sydney, 2000 | Australia | | |
| Lion Brewery Pte Ltd | Attn: Will Julius | 90 Eu Tong Sen St, Ste 03-02B | Singapore, 059811 | Singapore | |
| Lisa Levine | Address Redacted | | | | |
| Lisa Willard | Address Redacted | | | | |
| Lisa Yambo | Address Redacted | | | | |
| Lit Lifestyle Private Ltd | No 1868, Ground Fl, 7th Cross 2nd Main | GKVK Post, Judicial Layout | Bangalore, Karnataka 560065 | India | |
| Litera | 550 W Jackson Blvd | Chicago, IL 60661 | | | |
| Little's Chauffeur Drive Ltd | 1282 Paisley Rd W | Glasgow, G52 1DB | United Kingdom | | |
| Liv Golf Inc | 222 Lakeview Ave | W Palm Bch , FL 33401 | | | |
| Live Nation Worldwide Inc | 155 N Carpenter St, 4th & 5th Fls | Chicago, IL 60607 | | | |
| Live Nation Worldwide, Inc | 9348 Civic Center Dr | Beverly Hills, CA 90210 | | | |
| Live Nation Worldwide, Inc | 9348 Civic Ctr Dr | Beverly Hills, CA 90210 | | | |
| LiveLike Inc | 106 W 32nd St | New York, NY 10001 | | | |
| Livingstone Management Svcs Sa Pty Ltd | P.O. Box 4058 | South Africa | | | |
| Lizzy Roberti | Address Redacted | | | | |
| Llareta Investments SL | Centro Mar Y Sol, No 615 | Sotogrande, 11310 | Spain | | |
| Lloyd Bell Productions Ltd | 11-13 Penhill Rd | Cardiff, CF11 9PQ | United Kingdom | | |
| Lloyd Thornton | Address Redacted | | | | |
| Lloyd's of London | c/o Lloyd's America, Inc | Attn: Legal Dept | 280 Park Ave, E Tower, 25th Fl | New York, NY 10017 | |

| | | | | | |
|---|---|---|---|---|---|
| Lmarie Agency, LLC | 1909 Brackenridge St | Austin, TX 78704 | | | |
| Lms Energy Pty Ltd | 118 Greenhill Rd | Unley, 5061 | Australia | | |
| Lms Energy Pty Ltd | Attn: Tess Moran | 118 Greenhill Rd | Unley, SA5061 | Australia | |
| Lnrs Data Services Ltd | 13 Carshalton Rd | Sutton, SM1 4LE | United Kingdom | | |
| Loan Market Group Asset Fin Unit Trust | Attn: Tom Caesar | Level 5 | Adelaide, 5000 | Australia | |
| Logan Mcallister | Address Redacted | | | | |
| Logo Brands | 315 Cool Springs Blvd, Ste 400 | Franklin, TN 37067 | | | |
| Logoyo Ltd | Castle Hill House | Windsor, SL4 1PD | United Kingdom | | |
| Logoyo Ltd | Castle Hill House | 12 Castle Hill | Windsor, Berkshire Sl4 1Pd | United Kingdom | |
| Lola Clips Australia | 336 Sandgate Rd | Albion, Brisbane, 4010, Queensland | Australia | | |
| Lola Clips Australia | 336 Sandgate Rd | Albion | Brisbane, 4010 | Australia | |
| Lola Clips Australia | 336 Sandgate Rd, Albion | Brisbane, QLD 4010 | Australia | | |
| Lola Clips Australia | Attn: Matthew Miranda | 336 Sandgate Rd, Albion | Brisbane, 4010 | Australia | |
| Lombard Hotel Owner Spe, LLC | dba Embassy Suites Chicago | Lombard / Oak Brook | 707 E Butterfield Rd | Lombard, IL 60148 | |
| London Airport Transfers Ltd | 2 Acorn Ct | E18 1JX | United Kingdom | | |
| London Business School | Regents Park | London, NW1 4SA | United Kingdom | | |
| Long Island Spirits, Inc | 2182 Sound Ave in Baiting Hollow | New York, NY 11933 | | | |
| Long Island Spirits, Inc d/b/a LIV | 2182 Sound Ave in Baiting Hollow | New York, NY 11933 | | | |
| Long Island Vodka | 2182 Sound Ave | Baiting Hollow, NY 11933 | | | |
| Lookin LLC | 350 Northern Blvd, Ste 324-1076 | Albany, NY 12204-1000 | | | |
| Loop & Tie | 701 Brazos St, 16th Fl | Austin, TX 78701 | | | |
| Lori Lins Ltd | 223 N Water St | Milwaukee, WI 53202 | | | |
| Losq Studios LLC | 1927 Graham Ave | Redondo Bch, CA 90278 | | | |
| Louis Albertse | Address Redacted | | | | |
| Louis Oosthuizen | Address Redacted | | | | |
| Louis Oosthuizen | Address Redacted | | | | |
| Louis Oosthuizen | Address Redacted | | | | |
| Louis Oosthuizen | Address Redacted | | | | |
| Louisiana Dept of Revenue | P.O. Box 66658 | Baton Rouge, LA 70896 | | | |
| Louisiana Economic Development | Attn: Christopher J Stelly | 617 N 3rd St, 11th Fl | Baton Rouge, LA 70802 | | |
| Louisiana Economic Development (Led) | 617 N 3rd St | Lasalle Bldg, 11th Fl | Baton Rouge, LA 70802 | | |
| Louisiana Economic Development (Led) | 617 N 3rd St, Lasalle Bldg, 11th Fl | Baton Rouge, LA 70802 | | | |
| Lowenstein Sandler LLP | Attn: Jeffrey Cohen/Michael S Etkin | Attn: Nicole Fulfree | 1 Lowenstein Dr | Roseland, NJ 07068 | |
| Lucas Altieri | Address Redacted | | | | |
| Lucas Herbert | Address Redacted | | | | |
| Lucas Oil | Attn: Melissa Wonser | 3610 River Crossing Pkwy | Indianapolis, IN 46240 | | |
| Lucid LLC | Building 4.08, 3rd Floor | King Abdullah Financial, District | Riyadh | Saudi Arabia | |
| Lucid LLC | King Abdullah Financial Bldg 408, 3rd Fl | Saudi Arabia | | | |
| Lucid LLC | P54: | Building 508, 3rd Floor Area Five | King Abdullah Financial District | Saudi Arabia | |
| Lucidlink Corp | 58 W Portal Ave, Unit 256 | San Francisco, CA 94127 | | | |
| Luis Ada N Zayas Castillero | Address Redacted | | | | |
| Luis Carrera | Address Redacted | | | | |
| Luke Hohlt | Address Redacted | | | | |
| Luke Schniederjans | Address Redacted | | | | |
| Lula Creativa | Address Redacted | | | | |
| Lumarays LLP | H No 30 Khusipura Kishori Patel K Makan | Pradesh 462010 | India | | |
| Lumen | 1025 Elderado Blvd | Broomfield, CO 80021 | | | |
| Lumino Av Solutions Ltd | Unit 5, Denbigh Hall | Milton Keynes, MK3 7QT | United Kingdom | | |
| Lunajets | 42 Berkeley Sq | London W1J 5AW | United Kingdom | | |
| Luohu Port | Address Redacted | | | | |
| Lusail Circuit Sports Club | Lusail Int'l Circuit Bldg | Al Wusail, N Relief Rd | P.O. Box 23931 | Doha | Qatar |
| Lusail Circuity Sports Club | Al Wusail, N Relief Rd | P.O. Box 23931 | Doha | Qatar | |
| Luxury Carts Uk Ltd | Borough Hall | Wellway | Morpeth, Northumberland, Ne61 1Bn | United Kingdom | |
| Luxury Carts UK Ltd | Borough Hall, Wellway | Morpeth, Northumberland, NE61 1BN | United Kingdom | | |
| Lvmh | Level 30, 1 International Towers | 100 Barangaroo Ave | Barangaroo, NSW 2000 | Australia | |
| Lwsp | Hosted As Robin Hood Primary School | Leeds Road, Robin Hood | Wakefield, Wf3 3Bg | United Kingdom | |
| Lyle Tso | Address Redacted | | | | |
| Lyon Sports Group | 1337 Downs Ave | Charlotte, NC 28207 | | | |
| Lyricalworks | P.O. Box 429 | Queensland, 4272 | Australia | | |
| Lytho | 624 Holly Springs Rd, Ste 328 | Holly Springs, NC 27540 | | | |
| Lytho, Inc | 624 Holly Springs Rd, Ste 328 | Holly Springs, NC 27540 | | | |
| M A Q Performance Aktiebolag | Primusgatan 74 | Sweden | | | |
| M B Network Towers, Inc | 14805 Seville Rd | Sterling, OH 44276 | | | |
| M Grand | 14 Abbey Rd | Merrimac, MA 01860 | | | |
| M31 LLC | 8020 S Rainbow Blvd, Unit 100-431 | Las Vegas, NV 89139 | | | |
| Ma Columbian Operating LLC | 2020 Kelly Blvd | Carrollton, TX 75006 | | | |
| Maaden | Attn: Susan Parker | Exit 6, Abu Bakr Al Siddiq Road | POBox: 68861 | Riyadh, 11537 | Saudi Arabi |
| Maaden | Attn: Susan Parker | Exit 6, Abu Bakr Al Siddiq Rd | P.O. Box 68861 | Riyadh, 11537 | Saudi Arabia |
| Maaden | Exit 6, Abu Bakr Al Siddiq Rd | P.O. Box 68861 | Riyadh, 11537 | Saudi Arabia | |

| | | | | | |
|---|---|---|---|---|---|
| Macau Special Olympics | Rua Seis Bairro Da Areia Preta 20 | Macau | China | | |
| Macfarlanes LLP | 20 Cursitor St | London EC4A 1LT | United Kingdom | | |
| Made In Normandie Inc | 119 1st Ave, Ste 1 | New York, NY 10003 | | | |
| Magellan Jets LLC | 1200 Crown Colony Dr, Ste 600 | Quincy, MA 02169 | | | |
| Magenta Storage Ltd | Brookhill Way | Banbury, OX16 3EL | United Kingdom | | |
| Mahood Marquees Ltd | 12 Lordsfold | Rainford, Wa11 8Hp | United Kingdom | | |
| Majed Al-Sorour | Address Redacted | | | | |
| Majed Mohamed Al Sorour | Address Redacted | | | | |
| Majestic Apparel LLC | 2711 Centerville Rd, Ste 400 | Wilmington, DE 19808 | | | |
| Major Players Ltd | 7-11 Stukeley St | London, Wc2B 5Lb | United Kingdom | | |
| Majorie Winters | Address Redacted | | | | |
| Maki Digital LLC | 1504 Bay Rd | Miami Bch, FL 33139 | | | |
| Mal Baker Golf LLC | 2140 E Southlake Blvd, Ste L819 | Southlake, TX 76092 | | | |
| Malbon Golf, Inc | 1740 Stanford St | Santa Monica, CA 90404-4116 | | | |
| Maldron Hotel Newcastle | 17 Newgate St | Newcastle upon Tyne NE1 5RE | United Kingdom | | |
| Malibu Homes Co Pty Ltd | Attn: Joel Horne | 28 Edward St | Camden, 2570 | Australia | |
| Manager Team Golf | Attn: Carlos Rodriquez | Rua Do Xilgaro 9 | CP 27163 | O Corgo (Lugo), Galicia | Spain |
| Manager Team Golf, Slu | Rua Do Xilgaro 9 | CP 27163 | O Corgo (Lugo), Galicia | Spain | |
| Mandiant Inc | 11951 Freedom Dr, 6th Fl | Reston, VA 20190-5640 | | | |
| Mandiant Inc (Google) | 11951 Freedom Dr, 6th Fl | Reston, VA 20190-5640 | | | |
| Manhattan Milk LLC | 101 Wall St, Ste 5C | New York, NY 10005 | | | |
| Marathon Strategies LLC | 38 E 29th St | New York, NY 10016 | | | |
| Marc Daniels Specialist Recruitment Ltd | St Andrew'S House, St Mary'S Walk | United Kingdom | | | |
| Marc Daniels Specialist Recruitment Ltd | St. Andrew's House, St. Mary's Walk | Maidenhead, Berkshire Sl6 1Qz | United Kingdom | | |
| Marc Leishman | Address Redacted | | | | |
| Marc Leishman | Address Redacted | | | | |
| Marc Leishman | Address Redacted | | | | |
| Marc Schoenfeld | Address Redacted | | | | |
| March of Dimes | 1550 Crystal Dr | Arlington, VA 22202 | | | |
| Marcopolo Mzansi Suppliers (Pty) Ltd | 373 Kent Ave | South Africa | | | |
| Marcostransfer SL | Loma del Rey 14 | La Alcaidesa, Cadiz 11360 | Spain | | |
| Marcus Barstow | Address Redacted | | | | |
| Marcus Plunkett | Address Redacted | | | | |
| Maria Merchan | Address Redacted | | | | |
| Maribel's Sweets Inc | 38 Dobbin St | Brooklyn, NY 11222 | | | |
| Maridoe Golf Club | 2020 Kelly Blvd | Carrollton, TX 75006 | | | |
| Maridoe Golf Club | Attn: Trisha Marinelli | 2020 Kelly Blvd | Carrollton, TX 75006 | | |
| Marina Bay Sands Pte Ltd | 10 Bayfront Ave | Singapore, 018956 | Singapore | | |
| Marina Bay Sands Pte, Ltd | 10 Bayfront Ave | Singapore 018956 | Singapore | | |
| Marine Education Initiative | 9619 Nevada Pl | Boca Raton, FL 33434 | | | |
| Mario Carrillo | Address Redacted | | | | |
| Marissa Wenzler Golf, LLC | Address Redacted | | | | |
| Maritime Market Ventures LLC | P.O. Box 3256 | Bald Head Island, NC 28461 | | | |
| Mark Lamport-Stokes | Address Redacted | | | | |
| Mark Stein Law (Stinger Tees) | 1680 Michigan Ave, Ste 700 | Miami Bch, FL 33139 | | | |
| Mark Tschetschot | Address Redacted | | | | |
| Marketerhire LLC | 660 4th St | San Francisco, CA 94107 | | | |
| Marketing2Themax Cc | 399 Jan Smuts Ave, Craighall Park | Johannesburg, 2196 | South Africa | | |
| Marquee Official Media LLC | 1654 N 43rd Ave | Stone Park, IL 60165 | | | |
| Marriott | 700 Commons Way | Bridgewater Township, NJ 08807 | | | |
| Marriott Indianapolis North | 3645 River Crossing Pkwy | Indianapolis, IN 46240 | | | |
| Marriott Indianapolis North | 3645 River Xing Pkwy | Indianapolis, IN 46240 | | | |
| Martin Kaymer | Address Redacted | | | | |
| Martin Kim | Address Redacted | | | | |
| Martin Trainer | Address Redacted | | | | |
| Martin Vorster | Address Redacted | | | | |
| Marx Realty & Improvement Co Inc | 10 Grand Central | New York, NY 10017 | | | |
| Maryland Dept of Assessments & Taxation | 700 E Pratt St, 2nd Fl, Ste 2700 | Baltimore, MD 21202? | | | |
| Mason Africa Group | Illovo Central, Ste 805 | Johannesburg, Illovo 2196 | South Africa | | |
| Mason Frank International Ltd | The St Nicholas Bldg, St Nicholas St | Newcastle Upon Tyne, NE1 1RF | United Kingdom | | |
| Massachusetts Dept of Revenue | Collections Bureau/Bankruptcy Unit | P.O. Box 7090 | Boston, MA 02204-7090 | | |
| Masters Kitchen Kaddies, Inc | 332 Baston Rd | Augusta, GA 30907 | | | |
| Mathew Scirto | Address Redacted | | | | |
| Matias Sanchez | Address Redacted | | | | |
| Matt Cielen | Address Redacted | | | | |
| Matt Cielen,Turf & Agronomic Services | Address Redacted | | | | |
| Matt Jones | Address Redacted | | | | |
| Matt Rosenblum Inc | Address Redacted | | | | |
| Matt Turner Photographer | Address Redacted | | | | |

| | | | | |
|---|---|---|---|---|
| Matthew Goodman | Address Redacted | | | |
| Matthew Griffin | Address Redacted | | | |
| Matthew Heath | Address Redacted | | | |
| Matthew Kawamura | Address Redacted | | | |
| Matthew Kelly | Address Redacted | | | |
| Matthew Mitchell | Address Redacted | | | |
| Matthew Vincenzi | Address Redacted | | | |
| Matthew Wolff | Address Redacted | | | |
| Matthew Wolff | Address Redacted | | | |
| Matthew Wolff | Address Redacted | | | |
| Matthew Wolff Design LLC | Address Redacted | | | |
| Maureen Radzavicz | Address Redacted | | | |
| Maverick Antcliff | Address Redacted | | | |
| Maverick Outdoor Media | P.O. Box 17243 | San Antonio, TX 78217 | | |
| Max Esh | Address Redacted | | | |
| Max Rottluff | Address Redacted | | | |
| Max Russell | Address Redacted | | | |
| Maxwell Vecchiarelli | Address Redacted | | | |
| Maya Bannantine | Address Redacted | | | |
| Mbc Plus | Ilsandon-gu, Hosu-ro | Goyan-si | South Korea | |
| Mbl Seminars Ltd | Holborn Gate | 330 High Holborn | London WC1V 7QT | United Kingdom |
| Mcbride Sport | Mallard House | Doncaster, DN4 5HZ | United Kingdom | |
| Mcbride Sport | Office 205, Cubo, 38 Carver St | Sheffield S1 4Fs | United Kingdom | |
| Mcgriff | 14300 Clay Terrace Blvd | Carmel, IN 46032 | | |
| Mckenna & Associates, LLC | Attn: Seth Downing | 1220 N Fillmore St, Ste 300 | Arlington, VA 22201 | |
| Mckenna Advisors LLC | 1220 N Fillmore St | Arlington, VA 22201 | | |
| Mdlbeast Co | 2311, Dahrat Al Awdah E 17 | Jax District, Al-Diriyah | Riyadh, 13732 | Saudi Arabia |
| Mdlbeast Co | 2311, Dahrat Al Awdah E 17 | 13732 | Saudi Arabi | |
| Mdlbeast LLC | 2311 East 17 Dahrat Al-Awdah St | Jax District, Riyadh 13732 | Saudi Arabia | |
| Media Business Insight Ltd | John Carpenter House | London, EC4Y 0AN | United Kingdom | |
| Media Entertainment & Arts Alliance | P.O. Box 723 Strawberry Hills | 2012 | Australia | |
| Mediametrie | 70 Rue Rivay | France | | |
| Mediamonks Inc | 1214 Abbot Kinney Blvd | Venice, CA 90291 | | |
| Megan Frazier | Address Redacted | | | |
| Megan Girdler | Address Redacted | | | |
| Megapro Marketing | P.O. Box 69368 | Bryanston, ZA-2021 | South Africa | |
| Melanoma Fund | 37 Chieveley Dr | Tunbridge Wells, TN2 5HG | United Kingdom | |
| Melissa Rincon | Address Redacted | | | |
| Melon Pop Inc | 24 Ford St, Apt 4F | Brooklyn, NY 11213 | | |
| Meltwater (Uk) Ltd | 30 Old Bailey | London Ec4M 7Au | United Kingdom | |
| Meltwater (Uk) Ltd | Camomile Ct, 23 Camomile St | London, EC3A 7LL | United Kingdom | |
| Mena Golf Tour LLC | Creystal Business Centre, Al Karama | P.O. Box 119813 | Dubai | United Arab Emirates |
| Mercer (Us) LLC | 1166 Ave of the Americas | New York, NY 10036 | | |
| Mercer (US) LLC | 633 W 5th St, Ste 1200 | Los Angeles, CA 90071 | | |
| Mercer Ltd | 1 Tower Pl W, Tower Pl | London, Ec3R 5Bu | United Kingdom | |
| Mercer Ltd | Tower Place West, 1 Tower Place | London Ec3R 5Bu | United Kingdom | |
| Mercer Ltd (Mercer Marsh Benefits) | 1 Tower Pl W, Tower Pl | London, Ec3R 5Bu | United Kingdom | |
| Mercer Ltd (Mercer Marsh Benefits) | 1 Tower Place West, Tower Place | London, Ec3R 5Bu | United Kingdom | |
| Meta Platforms Inc | 1601 Willow Rd | Menlo Park, CA 94025 | | |
| Mexicana De Lubricantes, Sa De Cv | c/o Corporate Creations Network Inc | 3411 Silverside Rd Tatnall Bldg, Ste 104 | Wilmington, DE 19810 | |
| Mexico Infrastructure Partners F1 | Paseo de las Palmas 1005 | Lomas de Chapultepec, Miguel Hidalgo | Mexico City 11000 | Mexico |
| Mg Motor Australia | Attn: Tanya Luo | L19, 100 Arthur St | Sydney, 2060 | Australia |
| Mgm Resorts | Attn: Stephanie Maes | 3600 S Las Vegas Blvd | Las Vegas, NV 89109 | |
| Mgm Resorts International | 3600 Las Vegas Blvd S | Las Vegas, NV 89109 | | |
| Michael A Dennis Ii | Address Redacted | | | |
| Michael Aagaard | Address Redacted | | | |
| Michael Butler | Address Redacted | | | |
| Michael Drobnick | Address Redacted | | | |
| Michael Estacio Sr | Address Redacted | | | |
| Michael Feld | Address Redacted | | | |
| Michael Hartford | Address Redacted | | | |
| Michael Kerr | Address Redacted | | | |
| Michael La Sasso | Address Redacted | | | |
| Michael La Sasso | Address Redacted | | | |
| Michael La Sasso; Birdie Golf, LLC | Address Redacted | | | |
| Michael La Sasso; Birdie Golf, LLC | Address Redacted | | | |
| Michael Lile | Address Redacted | | | |
| Michael Maguire | Address Redacted | | | |
| Michael Mandt | Address Redacted | | | |

| | | | | | |
|---|---|---|---|---|---|
| Michael Mcallister | Address Redacted | | | | |
| Michael Purkey | Address Redacted | | | | |
| Michael Schwartz | Address Redacted | | | | |
| Michael Stobe | Address Redacted | | | | |
| Michal Rehr | Address Redacted | | | | |
| Michelle Schwartau Rodriguez | Address Redacted | | | | |
| Michigan Dept of Treasury | Attn: Litigation Liaison | 2nd Fl, Austin Bldg | 430 W Allegan St | Lansing, MI 48922 | |
| Mickey O'Brien | Address Redacted | | | | |
| Mickleson, Phil | Address Redacted | | | | |
| Midland Floor Screeding | Unit 6, Miras Business Pk, Lower Keys Rd | Hednesford WS12 2FS | United Kingdom | | |
| Midlands Golf Buggies Ltd | Unit 1b, Upper Mantle Close | Clay Cross, Chesterfield S45 9ED | United Kingdom | | |
| Midwest Media LLC | 903 Pasadena Dr | Nashville, TN 37204 | | | |
| Midwestmedia LLC | dba Cheat Code Agency | 903 Pasadena Dr | Nashville, TN 37204 | | |
| Midwestmedia LLC dba Cheat Code Agency | 903 Pasadena Dr | Nashville, TN 37204 | | | |
| Miguel Allport | Address Redacted | | | | |
| Miguel Heredia | Address Redacted | | | | |
| Miguel Tabuena | Address Redacted | | | | |
| Miix Analytics Inc | 1179 King St W, Unit 310 | Toronto, ON M6K 3C5 | Canada | | |
| Mike & Kay Knoebel | Address Redacted | | | | |
| Mike Campau Digital Imagery LLC | Address Redacted | | | | |
| Mike Principato | Address Redacted | | | | |
| Millbrook Golf & Country Club | Attn: Tom Buttenshaw | 1124 Malaghans Rd | Arrowtown, 9371 | Queenstown, 9371 | New Zealand |
| Millennial Entertainment, Inc | 1880 Century Park E, Unit 1600 | Los Angeles, CA 90067 | | | |
| Miller Bunnett | Address Redacted | | | | |
| Milner, Inc | P.O. Box 923197 | Norcross, GA 30010 3197 | | | |
| Min Kang | Address Redacted | | | | |
| Mindprober | Praça Conde Agrolongo 123 | Braga, 4700-314 | Portugal | | |
| Mindshare Media | Rose Ct, 2 Southwark Bridge | London SE1 9HS | United Kingdom | | |
| Ming Entertainment Group | 2082 Business Ctr Dr | Irvine, CA 92612 | | | |
| Ming Entertainment Group, LLC | fka Hobart, Hallaway & Quayle Ventures | 2082 Business Ctr Dr | Irvine, CA 92612 | | |
| Miniclip Sa | Rue des Beaux-Arts 8 | 2000 Neuchâtel | Switzerland | | |
| Ministerio De Hacienda | Calle de Alcalá, 9 | 28071 Madrid | Spain | | |
| Ministry Golf Ltd | 60 High St | Chobham, Woking, GU24 8AA | United Kingdom | | |
| Ministry Golf Ltd | 60 High St, Chobham | Woking, Gu24 8Aa | United Kingdom | | |
| Minkyu Kim | Address Redacted | | | | |
| Minkyu Kim | Address Redacted | | | | |
| Mintz | Chrysler Ctr | 666 3rd Ave | New York, NY 10017 | | |
| Mintz | Chrysler Ctr | 666 3rd Ave | New York , NY 10017 | | |
| Minuteman Press | 40 Bompas Rd | Jhb, 2142 | South Africa | | |
| Mip Adminstración, SC | Av Paseo De Las Palmas 1005 | Ciudad De Me´Xico, 11000 | Mexico | | |
| Mip Adminstración, Sc | Av. Paseo De Las Palmas 1005 | Piso 2, Lomas De Chapultepec | Ciudad De Me´Xico, 11000 | Mexico | |
| Mitchell Silberberg & Knupp LLP | 2049 Century Park E | Century City, CA 90067 | | | |
| Mitchell Silberberg & Knupp LLP | 2049 Century Park E, 18th Fl | Los Angeles, CA 90067-3120 | | | |
| Mito Pereira | Address Redacted | | | | |
| MJ Maguire | Address Redacted | | | | |
| Mjmt Apparel, LLC | 205 S Westland Ave, Apt 2 | Tampa, FL 33606 | | | |
| Mjt Productions Ltd | 6 Testwood Rd | Windsor, SL4 5RW | United Kingdom | | |
| Mktg Inc (Int'l Business Machines Corp) | 150 E 42nd St, 13th Fl | New York, NY 10017 | | | |
| Mktg, Inc | Attn: Shannon Kelly | 150 E 42nd St | New York, NY 10017 | | |
| Mkw Parts T/A Luxurycarts Uk | The Portal, Unit 74 | Colbourne Ave, Nelson Pk Indstrl Este | Cramlington, Northumberland NE23 1WD | United Kingdom | |
| Mla | 1 Tithebarn St, 6th Fl | Liverpool L2 2NZ | United Kingdom | | |
| Mlh Touring, Inc | 14 Penn Plz, Ste 2000 | New York, NY 10122 | | | |
| Mm Electrical Merchandising | Attn: Ash Bradfield | 62 Elder St | Nt, 0870 | Australia | |
| MMJS Consulting | Level 15 Lake Central Tower - At The Bay | Business Bay Al Abraj St, P.O. Box 83720 | Dubai | United Arab Emirates | |
| MN2S | c/o Harrington Legal Alliance | Attn: Jeff Harrington, Esq | 311 Golf Rd, Ste 1000 | W Palm Beach, FL 33407 | |
| Mnml Golf Co LLC | 1850 Eagle Nest Dr | Hermann, MO 65041 | | | |
| Mobii | 1540 Cornwall Rd, Unit 211 | Oakville, ON L6J 7W5 | Canada | | |
| Mobii | 57 Mill St N, Unit 309 | Brampton, ON L6X 1S9 | Canada | | |
| Mobii | c/o Jones Walker | Attn: Jeremy C Branning, Esq | 13 Palafox Pl, Ste 200 | Pensacola, FL 32502 | |
| Mobii Systems Group Ltd | 309 - 57 Mill St N | Brampton, ON L6X 1S9 | Canada | | |
| Mobii Systems Group Ltd | 57 Mill St N, Unit 309 | Brampton, ON L6X 1S9 | Canada | | |
| Mobile Telecommunications Saudi Co, Zain | Granada Business Oasis, Tower A3 | E Ring Rd | Riyadh | Saudi Arabia | |
| Mod Group Ltd | Unit 2103,21/Flucida Industrial, Bldg 43 | 999077 | Hong Kong | | |
| Modern Party | Address Redacted | | | | |
| Moet Hennessy Australia Pty Ltd | Attn: Becki Lee | 1 International Towers Sydney | 100 Barangaroo Ave | Sydney, 2000 | Australia |
| Mohannad Alblehed | Address Redacted | | | | |
| Molehole Inc | 43 W 10th St - Ste 3 | New York, NY 10011 | | | |
| Mollie Hirschheimer | Address Redacted | | | | |
| Monaco Mediax Sam | 5 rue du Gabian - Le Triton | Entrée C | Le Triton, 9800 | Monaco | |

| | | | | | |
|---|---|---|---|---|---|
| Monday.Com | Yitzhak Sadeh 6 | Tel-Aviv, 6777506 | Ireland | | |
| Mondaycom | 6 Yitzhak Sadeh St | Tel-Aviv | Israel | | |
| Monica Fee | Address Redacted | | | | |
| Monica Schrupp | Address Redacted | | | | |
| Monjo Ab | Attn: Max Fallenius | Utga°rdava¨gen 8 | 182 67, Djursholm | Sweden | |
| Monjo Ab | Utga Rdava Gen 8 | Sweden | | | |
| Monsoon Entertainment, LLC | 81 Old Logging Rd | Bedford, NY 10506 | | | |
| Monstera Group | 3740 Motor Ave | Los Angeles, CA 90034 | | | |
| Montagu Events Ltd | 37-45 City Rd | London, EC1Y 1AT | United Kingdom | | |
| Morecorp (Pty) Ltd | Attn: Rosemary Davidson | 12 Stirrup Ln | Woodmead Office Park | Johannesburg, 2192 | South Africa |
| Morecorp (The Pro Shop) | Attn: Rosemary Davidson | 12 Stirrup Ln | Woodmead, Sandton, 2191 | Johannesburg, 2191 | South Africa |
| Morfa LLC | 682 Lambert Dr | Slinger, WI 53086-3202 | | | |
| Morgan Inc | 1489 San Pablo Blvd | San Marco, CA 92078 | | | |
| Morgan Inc | 1489 San Pablo Dr | San Marcos, CA 92078 | | | |
| Morgan Stanley | Attn: Allie Price | 800 E 96th St, Ste 400 | Indianapolis, IN 46240 | | |
| Morris Golf Supply Pty Ltd | T/A Big Dog Golf Co | Attn: Mark Calder | 2/5 Mores Crt | Wodonga, 3690 | Australia |
| Morris Golf Supply Pty Ltd | T/A Big Dog Golf Co | 3690 | Australia | | |
| Morris Golf Supply Pty Ltd | T/A Big Dog Golf Co | 38-41 Hovell St | Wodonga, VIC 3690 | Australia | |
| Motz Co, Ltd | 32-3, Bongeunsa-ro 26-gil | Gangnam-gu, Seoul | South Korea | | |
| Movemeon Ltd | GSG20, 27-31 Clerkenwell Close | London EC1R 0AT | United Kingdom | | |
| Mrb Productions | 8875B Cynthia St | W Hollywood, CA 90069 | | | |
| MS Amlin Underwriting | c/o MS Amlin Underwriting Ltd | The Leadenhall Bldg | 122 Leadenhall St | London EC3V 4AG | United Kingdom |
| Ms Sport Services Ltd | Badgers Cross | E Chinnock, BA22 9DH | United Kingdom | | |
| Mt Joy LLC F/S/O Mt Joy | Address Redacted | | | | |
| Mtd Uk & Ireland | Hillmead Enterprise Park, Unit 1 | Swindon, SN5 5WN | United Kingdom | | |
| Mtd Uk & Ireland Ltd | Unit 1, Hillmead Enterprise Park | Langley Road | Swindon, Wiltshire, Sn5 5Wn | United Kingdom | |
| Municipality Of San Roque | Plaza De Las Constituciones | 11360 San Roque | Cadiz | Spain | |
| Municipality of San Roque | Plz De Las Constituciones | Spain | | | |
| Musco World Arabia Ltd | 3225 Ibn Hubbira St | 12815 | Saudi Arabia | | |
| Mushroom Events Pty Ltd | 9 Dundas Ln, Albert Park | Melbourne Vic, VIC 3206 | Australia | | |
| Muslim Golf Association Cic | 87 Cutenhoe Rd | Luton, LU1 3NG | United Kingdom | | |
| Mutiny Studios Inc | 2263 Ter Heights Ave | Los Angeles, CA 90023 | | | |
| Mutual of Omaha Insurance Co | 3300 Mutual of Omaha Plz | Omaha, NE 68175 | | | |
| Myota Inc | 325 Sentry Pkwy, Ste 200 | Blue Bell, PA 19422 | | | |
| Myota, Inc | 325 Sentry Pkwy, Ste 200 | Blue Bell, PA 19422 | | | |
| N S Publicity India Private Ltd | P.O. Box 734, Phase 5 | Gurugram, 122 001 | India | | |
| Name Redacted 1000 | Address Redacted | | | | |
| Name Redacted 1003 | Address Redacted | | | | |
| Name Redacted 1005 | Address Redacted | | | | |
| Name Redacted 1015 | Address Redacted | | | | |
| Name Redacted 1016 | Address Redacted | | | | |
| Name Redacted 1017 | Address Redacted | | | | |
| Name Redacted 1020 | Address Redacted | | | | |
| Name Redacted 1022 | Address Redacted | | | | |
| Name Redacted 1027 | Address Redacted | | | | |
| Name Redacted 1032 | Address Redacted | | | | |
| Name Redacted 1033 | Address Redacted | | | | |
| Name Redacted 1036 | Address Redacted | | | | |
| Name Redacted 1039 | Address Redacted | | | | |
| Name Redacted 1040 | Address Redacted | | | | |
| Name Redacted 1043 | Address Redacted | | | | |
| Name Redacted 1044 | Address Redacted | | | | |
| Name Redacted 1045 | Address Redacted | | | | |
| Name Redacted 1048 | Address Redacted | | | | |
| Name Redacted 1051 | Address Redacted | | | | |
| Name Redacted 1053 | Address Redacted | | | | |
| Name Redacted 1060 | Address Redacted | | | | |
| Name Redacted 1061 | Address Redacted | | | | |
| Name Redacted 1065 | Address Redacted | | | | |
| Name Redacted 1070 | Address Redacted | | | | |
| Name Redacted 1073 | Address Redacted | | | | |
| Name Redacted 1076 | Address Redacted | | | | |
| Name Redacted 1079 | Address Redacted | | | | |
| Name Redacted 1084 | Address Redacted | | | | |
| Name Redacted 1085 | Address Redacted | | | | |
| Name Redacted 1086 | Address Redacted | | | | |
| Name Redacted 137 | Address Redacted | | | | |
| Name Redacted 284 | Address Redacted | | | | |
| Name Redacted 336 | Address Redacted | | | | |

| | |
|---|---|
| Name Redacted 361 | Address Redacted |
| Name Redacted 383 | Address Redacted |
| Name Redacted 384 | Address Redacted |
| Name Redacted 3938 | Address Redacted |
| Name Redacted 3988 | Address Redacted |
| Name Redacted 405 | Address Redacted |
| Name Redacted 4059 | Address Redacted |
| Name Redacted 4098 | Address Redacted |
| Name Redacted 41 | Address Redacted |
| Name Redacted 4121 | Address Redacted |
| Name Redacted 4134 | Address Redacted |
| Name Redacted 4142 | Address Redacted |
| Name Redacted 4149 | Address Redacted |
| Name Redacted 4163 | Address Redacted |
| Name Redacted 4189 | Address Redacted |
| Name Redacted 4193 | Address Redacted |
| Name Redacted 4195 | Address Redacted |
| Name Redacted 4232 | Address Redacted |
| Name Redacted 4235 | Address Redacted |
| Name Redacted 4249 | Address Redacted |
| Name Redacted 4254 | Address Redacted |
| Name Redacted 4258 | Address Redacted |
| Name Redacted 4260 | Address Redacted |
| Name Redacted 4271 | Address Redacted |
| Name Redacted 4274 | Address Redacted |
| Name Redacted 4275 | Address Redacted |
| Name Redacted 4278 | Address Redacted |
| Name Redacted 4281 | Address Redacted |
| Name Redacted 4285 | Address Redacted |
| Name Redacted 4286 | Address Redacted |
| Name Redacted 4287 | Address Redacted |
| Name Redacted 4299 | Address Redacted |
| Name Redacted 4307 | Address Redacted |
| Name Redacted 4314 | Address Redacted |
| Name Redacted 4315 | Address Redacted |
| Name Redacted 4316 | Address Redacted |
| Name Redacted 4317 | Address Redacted |
| Name Redacted 4321 | Address Redacted |
| Name Redacted 4325 | Address Redacted |
| Name Redacted 4329 | Address Redacted |
| Name Redacted 4332 | Address Redacted |
| Name Redacted 4336 | Address Redacted |
| Name Redacted 4343 | Address Redacted |
| Name Redacted 4402 | Address Redacted |
| Name Redacted 4405 | Address Redacted |
| Name Redacted 4419 | Address Redacted |
| Name Redacted 4423 | Address Redacted |
| Name Redacted 4426 | Address Redacted |
| Name Redacted 4442 | Address Redacted |
| Name Redacted 4503 | Address Redacted |
| Name Redacted 4511 | Address Redacted |
| Name Redacted 4527 | Address Redacted |
| Name Redacted 4528 | Address Redacted |
| Name Redacted 4541 | Address Redacted |
| Name Redacted 4543 | Address Redacted |
| Name Redacted 4571 | Address Redacted |
| Name Redacted 4572 | Address Redacted |
| Name Redacted 4573 | Address Redacted |
| Name Redacted 4574 | Address Redacted |
| Name Redacted 4575 | Address Redacted |
| Name Redacted 4576 | Address Redacted |
| Name Redacted 4577 | Address Redacted |
| Name Redacted 4582 | Address Redacted |
| Name Redacted 4586 | Address Redacted |
| Name Redacted 4590 | Address Redacted |
| Name Redacted 4591 | Address Redacted |
| Name Redacted 4593 | Address Redacted |
| Name Redacted 4594 | Address Redacted |
| Name Redacted 4597 | Address Redacted |

| | |
|---|---|
| Name Redacted 4598 | Address Redacted |
| Name Redacted 4601 | Address Redacted |
| Name Redacted 4612 | Address Redacted |
| Name Redacted 4617 | Address Redacted |
| Name Redacted 4649 | Address Redacted |
| Name Redacted 4673 | Address Redacted |
| Name Redacted 4692 | Address Redacted |
| Name Redacted 4695 | Address Redacted |
| Name Redacted 4696 | Address Redacted |
| Name Redacted 4700 | Address Redacted |
| Name Redacted 4701 | Address Redacted |
| Name Redacted 4704 | Address Redacted |
| Name Redacted 4715 | Address Redacted |
| Name Redacted 4723 | Address Redacted |
| Name Redacted 4724 | Address Redacted |
| Name Redacted 4726 | Address Redacted |
| Name Redacted 4734 | Address Redacted |
| Name Redacted 4750 | Address Redacted |
| Name Redacted 4763 | Address Redacted |
| Name Redacted 4772 | Address Redacted |
| Name Redacted 4773 | Address Redacted |
| Name Redacted 4800 | Address Redacted |
| Name Redacted 4804 | Address Redacted |
| Name Redacted 4806 | Address Redacted |
| Name Redacted 4807 | Address Redacted |
| Name Redacted 4809 | Address Redacted |
| Name Redacted 4815 | Address Redacted |
| Name Redacted 4816 | Address Redacted |
| Name Redacted 4817 | Address Redacted |
| Name Redacted 4822 | Address Redacted |
| Name Redacted 4824 | Address Redacted |
| Name Redacted 4825 | Address Redacted |
| Name Redacted 4836 | Address Redacted |
| Name Redacted 4837 | Address Redacted |
| Name Redacted 4845 | Address Redacted |
| Name Redacted 4854 | Address Redacted |
| Name Redacted 4893 | Address Redacted |
| Name Redacted 4933 | Address Redacted |
| Name Redacted 4942 | Address Redacted |
| Name Redacted 4977 | Address Redacted |
| Name Redacted 5003 | Address Redacted |
| Name Redacted 5010 | Address Redacted |
| Name Redacted 5013 | Address Redacted |
| Name Redacted 5029 | Address Redacted |
| Name Redacted 5040 | Address Redacted |
| Name Redacted 5041 | Address Redacted |
| Name Redacted 5065 | Address Redacted |
| Name Redacted 5073 | Address Redacted |
| Name Redacted 5080 | Address Redacted |
| Name Redacted 5100 | Address Redacted |
| Name Redacted 5104 | Address Redacted |
| Name Redacted 5107 | Address Redacted |
| Name Redacted 5108 | Address Redacted |
| Name Redacted 5110 | Address Redacted |
| Name Redacted 5114 | Address Redacted |
| Name Redacted 5116 | Address Redacted |
| Name Redacted 5121 | Address Redacted |
| Name Redacted 5122 | Address Redacted |
| Name Redacted 5125 | Address Redacted |
| Name Redacted 5129 | Address Redacted |
| Name Redacted 5131 | Address Redacted |
| Name Redacted 5132 | Address Redacted |
| Name Redacted 5135 | Address Redacted |
| Name Redacted 5141 | Address Redacted |
| Name Redacted 5148 | Address Redacted |
| Name Redacted 5153 | Address Redacted |
| Name Redacted 5157 | Address Redacted |
| Name Redacted 5169 | Address Redacted |
| Name Redacted 5178 | Address Redacted |

| | |
|---|---|
| Name Redacted 5180 | Address Redacted |
| Name Redacted 5181 | Address Redacted |
| Name Redacted 5185 | Address Redacted |
| Name Redacted 5204 | Address Redacted |
| Name Redacted 5205 | Address Redacted |
| Name Redacted 5206 | Address Redacted |
| Name Redacted 5209 | Address Redacted |
| Name Redacted 5212 | Address Redacted |
| Name Redacted 5213 | Address Redacted |
| Name Redacted 5216 | Address Redacted |
| Name Redacted 5223 | Address Redacted |
| Name Redacted 5239 | Address Redacted |
| Name Redacted 5240 | Address Redacted |
| Name Redacted 5241 | Address Redacted |
| Name Redacted 5243 | Address Redacted |
| Name Redacted 5252 | Address Redacted |
| Name Redacted 5253 | Address Redacted |
| Name Redacted 5256 | Address Redacted |
| Name Redacted 5257 | Address Redacted |
| Name Redacted 5259 | Address Redacted |
| Name Redacted 5260 | Address Redacted |
| Name Redacted 5264 | Address Redacted |
| Name Redacted 5279 | Address Redacted |
| Name Redacted 5312 | Address Redacted |
| Name Redacted 5315 | Address Redacted |
| Name Redacted 5320 | Address Redacted |
| Name Redacted 5326 | Address Redacted |
| Name Redacted 5328 | Address Redacted |
| Name Redacted 5329 | Address Redacted |
| Name Redacted 5330 | Address Redacted |
| Name Redacted 5331 | Address Redacted |
| Name Redacted 5339 | Address Redacted |
| Name Redacted 5340 | Address Redacted |
| Name Redacted 5353 | Address Redacted |
| Name Redacted 5356 | Address Redacted |
| Name Redacted 5357 | Address Redacted |
| Name Redacted 5361 | Address Redacted |
| Name Redacted 5362 | Address Redacted |
| Name Redacted 5379 | Address Redacted |
| Name Redacted 5389 | Address Redacted |
| Name Redacted 5392 | Address Redacted |
| Name Redacted 5402 | Address Redacted |
| Name Redacted 5403 | Address Redacted |
| Name Redacted 5405 | Address Redacted |
| Name Redacted 5408 | Address Redacted |
| Name Redacted 5411 | Address Redacted |
| Name Redacted 5421 | Address Redacted |
| Name Redacted 5422 | Address Redacted |
| Name Redacted 5424 | Address Redacted |
| Name Redacted 5428 | Address Redacted |
| Name Redacted 5429 | Address Redacted |
| Name Redacted 5430 | Address Redacted |
| Name Redacted 5433 | Address Redacted |
| Name Redacted 5435 | Address Redacted |
| Name Redacted 5436 | Address Redacted |
| Name Redacted 5439 | Address Redacted |
| Name Redacted 5457 | Address Redacted |
| Name Redacted 5458 | Address Redacted |
| Name Redacted 5469 | Address Redacted |
| Name Redacted 5470 | Address Redacted |
| Name Redacted 5473 | Address Redacted |
| Name Redacted 5486 | Address Redacted |
| Name Redacted 5501 | Address Redacted |
| Name Redacted 5522 | Address Redacted |
| Name Redacted 5530 | Address Redacted |
| Name Redacted 5534 | Address Redacted |
| Name Redacted 5548 | Address Redacted |
| Name Redacted 5585 | Address Redacted |
| Name Redacted 5587 | Address Redacted |

| | |
|---|---|
| Name Redacted 5588 | Address Redacted |
| Name Redacted 5591 | Address Redacted |
| Name Redacted 5605 | Address Redacted |
| Name Redacted 5615 | Address Redacted |
| Name Redacted 5628 | Address Redacted |
| Name Redacted 5630 | Address Redacted |
| Name Redacted 5633 | Address Redacted |
| Name Redacted 5653 | Address Redacted |
| Name Redacted 5654 | Address Redacted |
| Name Redacted 5658 | Address Redacted |
| Name Redacted 5675 | Address Redacted |
| Name Redacted 5721 | Address Redacted |
| Name Redacted 5728 | Address Redacted |
| Name Redacted 5746 | Address Redacted |
| Name Redacted 5753 | Address Redacted |
| Name Redacted 5756 | Address Redacted |
| Name Redacted 5761 | Address Redacted |
| Name Redacted 5763 | Address Redacted |
| Name Redacted 5768 | Address Redacted |
| Name Redacted 5770 | Address Redacted |
| Name Redacted 5773 | Address Redacted |
| Name Redacted 5777 | Address Redacted |
| Name Redacted 5782 | Address Redacted |
| Name Redacted 5783 | Address Redacted |
| Name Redacted 5798 | Address Redacted |
| Name Redacted 5801 | Address Redacted |
| Name Redacted 5802 | Address Redacted |
| Name Redacted 5809 | Address Redacted |
| Name Redacted 5812 | Address Redacted |
| Name Redacted 5813 | Address Redacted |
| Name Redacted 5814 | Address Redacted |
| Name Redacted 5815 | Address Redacted |
| Name Redacted 5819 | Address Redacted |
| Name Redacted 5826 | Address Redacted |
| Name Redacted 5827 | Address Redacted |
| Name Redacted 5834 | Address Redacted |
| Name Redacted 5836 | Address Redacted |
| Name Redacted 5839 | Address Redacted |
| Name Redacted 5843 | Address Redacted |
| Name Redacted 5844 | Address Redacted |
| Name Redacted 5845 | Address Redacted |
| Name Redacted 5847 | Address Redacted |
| Name Redacted 5850 | Address Redacted |
| Name Redacted 5858 | Address Redacted |
| Name Redacted 5860 | Address Redacted |
| Name Redacted 5870 | Address Redacted |
| Name Redacted 5873 | Address Redacted |
| Name Redacted 5877 | Address Redacted |
| Name Redacted 5879 | Address Redacted |
| Name Redacted 5882 | Address Redacted |
| Name Redacted 5903 | Address Redacted |
| Name Redacted 5905 | Address Redacted |
| Name Redacted 5950 | Address Redacted |
| Name Redacted 5951 | Address Redacted |
| Name Redacted 6000 | Address Redacted |
| Name Redacted 6006 | Address Redacted |
| Name Redacted 6017 | Address Redacted |
| Name Redacted 6049 | Address Redacted |
| Name Redacted 6068 | Address Redacted |
| Name Redacted 6070 | Address Redacted |
| Name Redacted 6122 | Address Redacted |
| Name Redacted 6126 | Address Redacted |
| Name Redacted 6134 | Address Redacted |
| Name Redacted 6143 | Address Redacted |
| Name Redacted 6144 | Address Redacted |
| Name Redacted 6145 | Address Redacted |
| Name Redacted 6147 | Address Redacted |
| Name Redacted 6149 | Address Redacted |
| Name Redacted 6158 | Address Redacted |

| | |
|---|---|
| Name Redacted 6186 | Address Redacted |
| Name Redacted 6215 | Address Redacted |
| Name Redacted 6241 | Address Redacted |
| Name Redacted 6254 | Address Redacted |
| Name Redacted 6255 | Address Redacted |
| Name Redacted 63 | Address Redacted |
| Name Redacted 64 | Address Redacted |
| Name Redacted 6565 | Address Redacted |
| Name Redacted 6573 | Address Redacted |
| Name Redacted 6690 | Address Redacted |
| Name Redacted 6801 | Address Redacted |
| Name Redacted 6831 | Address Redacted |
| Name Redacted 6871 | Address Redacted |
| Name Redacted 69 | Address Redacted |
| Name Redacted 691 | Address Redacted |
| Name Redacted 70 | Address Redacted |
| Name Redacted 7067 | Address Redacted |
| Name Redacted 7075 | Address Redacted |
| Name Redacted 71 | Address Redacted |
| Name Redacted 7185 | Address Redacted |
| Name Redacted 72 | Address Redacted |
| Name Redacted 7200 | Address Redacted |
| Name Redacted 722 | Address Redacted |
| Name Redacted 7231 | Address Redacted |
| Name Redacted 726 | Address Redacted |
| Name Redacted 73 | Address Redacted |
| Name Redacted 7339 | Address Redacted |
| Name Redacted 74 | Address Redacted |
| Name Redacted 75 | Address Redacted |
| Name Redacted 7536 | Address Redacted |
| Name Redacted 7572 | Address Redacted |
| Name Redacted 7585 | Address Redacted |
| Name Redacted 7596 | Address Redacted |
| Name Redacted 760 | Address Redacted |
| Name Redacted 7644 | Address Redacted |
| Name Redacted 7645 | Address Redacted |
| Name Redacted 765 | Address Redacted |
| Name Redacted 7652 | Address Redacted |
| Name Redacted 767 | Address Redacted |
| Name Redacted 769 | Address Redacted |
| Name Redacted 77 | Address Redacted |
| Name Redacted 7704 | Address Redacted |
| Name Redacted 772 | Address Redacted |
| Name Redacted 7763 | Address Redacted |
| Name Redacted 777 | Address Redacted |
| Name Redacted 7815 | Address Redacted |
| Name Redacted 785 | Address Redacted |
| Name Redacted 788 | Address Redacted |
| Name Redacted 8041 | Address Redacted |
| Name Redacted 812 | Address Redacted |
| Name Redacted 813 | Address Redacted |
| Name Redacted 821 | Address Redacted |
| Name Redacted 8247 | Address Redacted |
| Name Redacted 8252 | Address Redacted |
| Name Redacted 828 | Address Redacted |
| Name Redacted 8282 | Address Redacted |
| Name Redacted 830 | Address Redacted |
| Name Redacted 832 | Address Redacted |
| Name Redacted 834 | Address Redacted |
| Name Redacted 836 | Address Redacted |
| Name Redacted 841 | Address Redacted |
| Name Redacted 8444 | Address Redacted |
| Name Redacted 846 | Address Redacted |
| Name Redacted 847 | Address Redacted |
| Name Redacted 849 | Address Redacted |
| Name Redacted 8516 | Address Redacted |
| Name Redacted 8519 | Address Redacted |
| Name Redacted 8538 | Address Redacted |
| Name Redacted 854 | Address Redacted |

| | |
|---|---|
| Name Redacted 8551 | Address Redacted |
| Name Redacted 8556 | Address Redacted |
| Name Redacted 8583 | Address Redacted |
| Name Redacted 860 | Address Redacted |
| Name Redacted 8600 | Address Redacted |
| Name Redacted 862 | Address Redacted |
| Name Redacted 8626 | Address Redacted |
| Name Redacted 8627 | Address Redacted |
| Name Redacted 866 | Address Redacted |
| Name Redacted 8668 | Address Redacted |
| Name Redacted 8672 | Address Redacted |
| Name Redacted 8673 | Address Redacted |
| Name Redacted 8676 | Address Redacted |
| Name Redacted 8678 | Address Redacted |
| Name Redacted 868 | Address Redacted |
| Name Redacted 869 | Address Redacted |
| Name Redacted 8692 | Address Redacted |
| Name Redacted 8694 | Address Redacted |
| Name Redacted 8700 | Address Redacted |
| Name Redacted 8703 | Address Redacted |
| Name Redacted 8712 | Address Redacted |
| Name Redacted 8722 | Address Redacted |
| Name Redacted 873 | Address Redacted |
| Name Redacted 8730 | Address Redacted |
| Name Redacted 8732 | Address Redacted |
| Name Redacted 8735 | Address Redacted |
| Name Redacted 8738 | Address Redacted |
| Name Redacted 8742 | Address Redacted |
| Name Redacted 8753 | Address Redacted |
| Name Redacted 8757 | Address Redacted |
| Name Redacted 8758 | Address Redacted |
| Name Redacted 8762 | Address Redacted |
| Name Redacted 8778 | Address Redacted |
| Name Redacted 8779 | Address Redacted |
| Name Redacted 8809 | Address Redacted |
| Name Redacted 8812 | Address Redacted |
| Name Redacted 8814 | Address Redacted |
| Name Redacted 8817 | Address Redacted |
| Name Redacted 882 | Address Redacted |
| Name Redacted 8837 | Address Redacted |
| Name Redacted 8838 | Address Redacted |
| Name Redacted 884 | Address Redacted |
| Name Redacted 8846 | Address Redacted |
| Name Redacted 8847 | Address Redacted |
| Name Redacted 8869 | Address Redacted |
| Name Redacted 8870 | Address Redacted |
| Name Redacted 8871 | Address Redacted |
| Name Redacted 8872 | Address Redacted |
| Name Redacted 8899 | Address Redacted |
| Name Redacted 900 | Address Redacted |
| Name Redacted 903 | Address Redacted |
| Name Redacted 905 | Address Redacted |
| Name Redacted 910 | Address Redacted |
| Name Redacted 917 | Address Redacted |
| Name Redacted 919 | Address Redacted |
| Name Redacted 922 | Address Redacted |
| Name Redacted 927 | Address Redacted |
| Name Redacted 940 | Address Redacted |
| Name Redacted 942 | Address Redacted |
| Name Redacted 951 | Address Redacted |
| Name Redacted 955 | Address Redacted |
| Name Redacted 959 | Address Redacted |
| Name Redacted 974 | Address Redacted |
| Name Redacted 975 | Address Redacted |
| Name Redacted 977 | Address Redacted |
| Name Redacted 984 | Address Redacted |
| Name Redacted 991 | Address Redacted |
| Name Redacted 995 | Address Redacted |
| Name Redacted 996 | Address Redacted |

| | | | | |
|---|---|---|---|---|
| Name Redacted 998 | Address Redacted | | | |
| Nancy Ladieu | Address Redacted | | | |
| Nancy Tucker | Address Redacted | | | |
| Narrative Strategies LLC | 1400 L St NW | Washington, DC 20005 | | |
| Narrative Strategies LLC | 1400 L St NW, Ste 500 | Washington, DC 20005 | | |
| Nashville Camera Car | 717 Vantrease Rd | Madison, TN 37115 | | |
| Natalie's Orchid Island Juice Co | Attn: Lexi Ruibal | 330 N US Hwy 1 | Ft Pierce, FL 34950 | |
| Natasha Moras | Address Redacted | | | |
| Nathan Alexander | Address Redacted | | | |
| Nathan Edwardson | Address Redacted | | | |
| Nathaniel Jay Ellis | Address Redacted | | | |
| Nathaniel Silverstein | Address Redacted | | | |
| National Research Group, Inc | 12101 W Bluff Creek Dr | Los Angeles, CA 90094 | | |
| National Tax Service (NTS) | 86, jong-ro 5-gil | Jongno-gu | Seoul, 03151 | South Korea |
| Nature Play Sa | 328 Shepherds Hill Rd | Blackwood, 5051 | Australia | |
| Navigant Cricket (pty) Ltd | 276 Annchela St | Faerie Glen, Pretoria, 0081 | South Africa | |
| Navigant Cricket (Pty) Ltd | 276 Annchela St | Faerie Glen | Pretoria 0081 | South Africa |
| Navigators (The Hartford) | c/o Navigators Insurance Co | A Stock Co | 1 Penn Plz | New York, NY 10119 |
| Navigators (The Hartford) | c/o RSC Insurance Brokerage Inc | P.O. Box 818078 | Cleveland, OH 44181 | |
| Navigators Insurance Company | 1 Penn Plz, 50th Fl | New York, NY 10119-0014 | | |
| Nazir Lalani | Address Redacted | | | |
| Ne Plus Ultra | 9050 Park Dr | Miami Shores, FL 33138 | | |
| Needafixer Ltd | Fl 2, Office 207 Metal Box Factory | SE1 0HS | United Kingdom | |
| Neil Crowell | Address Redacted | | | |
| Neil Wallace | Address Redacted | | | |
| Nelson Teamwear | 111 Rundle St | Kent Town, 5067 | Australia | |
| Neopoly Development Gmbh | Hellweg 5-7 | Bochum, 44787 | Germany | |
| Nep Supershooters LP | P.O. Box 207 | Alexandria, 1435 | Australia | |
| Nep Supershooters, Lp | 2 Beta Dr | Pittsburgh, PA 15238 | | |
| Nep Supershooters, LP | 2 Beta Dr | Pittsburgh, PA 15328 | | |
| NEP Supershooters, LP | P.O. Box 207 | Alexandria, 1435 | Australia | |
| Nevada Dept of Taxation | Bankruptcy Section | 700 E Warm Springs Rd, Ste 200 | Las Vegas, NV 89119 | |
| New Era Cap LLC | P.O. Box 7410646 | Chicago, IL 60674-0646 | | |
| New Era Cap, LLC | 160 Delaware Ave | Buffalo, NY 14202 | | |
| New Era Cap, LLC | Attn: Ej Flammer | 160 Delaware Ave | Buffalo, NY 14202 | |
| New Jersey Division of Taxation | P.O. Box 248 | Trenton, NJ 08646-0248 | | |
| New Orleans Marriott | 555 Canal St | New Orleans, LA 70130 | | |
| New Skies Satellites Bv | Rooseveltplantsoen 4 | 2517 KR The Hague | Netherlands | |
| New York Dept of Finance | Office of Legal Affairs | 375 Pearl St, 30th Fl | New York, NY 10038 | |
| New York Dept of Taxation & Finance | Bankruptcy/Special Procedures Section | P.O. Box 5300 | Albany, NY 12205-0300 | |
| Newcastle United Foundation | Nucastle, Diana St, Newcastle | United Kingdom | | |
| Newcastle United Foundation | Nucastle, Diana St, Newcastle | Upon Tyne, Ne4 6Bq | United Kingdom | |
| Newmark | 125 Park Ave, 12th Fl | New York, NY 10017 | | |
| Newmark | Attn: Michael Frusciante | 125 Park Ave | New York, NY 10017 | |
| Newmark & Company Real Estate, Inc | 125 Park Ave, 12th Fl | New York, NY 10017 | | |
| Newmark Southern Region, LLC | 1111 Brickell Ave, Ste 2000 | Miami, FL 33131 | | |
| Nexstage Staging & | Rigging Technologies Pty Ltd | Adelaide, 5032 | Australia | |
| Next Level Talent Ltd | 16 Heronsgate Trading Estate | Basildon | United Kingdom | |
| Next Management LLC | 40 Fulton St, 6th | New York, NY 10038 | | |
| Next With Debra | Address Redacted | | | |
| Ng Kam Cheun Paul | Address Redacted | | | |
| Ngf (National Golf Foundation) | 501 N Hwy A1A | Jupiter, FL 33477-4577 | | |
| Nhlums Sport Travel (Pty) Ltd | 54 Atcher Rd, Unit 11 | Gauteng, 2169 | South Africa | |
| Nicholas Giacomo | Address Redacted | | | |
| Nicholas Laham | Address Redacted | | | |
| Nicholas Manno | Address Redacted | | | |
| Nicholas Sapounas | Address Redacted | | | |
| Nicholas Voke | Address Redacted | | | |
| Nick Adams | Address Redacted | | | |
| Nick Caprario | Address Redacted | | | |
| Nick Voke | Address Redacted | | | |
| Nickolas Jones Professional Services | Address Redacted | | | |
| Nicolas Pugh | Address Redacted | | | |
| Nicolene Potgieter | Address Redacted | | | |
| Nicolene Potgieter | Address Redacted | | | |
| Nicolene Potgieter | Address Redacted | | | |
| Nielsen Sports | Endeavour House | 189 Shaftesbury Av | London WC2H 8JR | United Kingdom |
| Niemann, Joaquin; Joaquin Niemann, LLC | Address Redacted | | | |
| Night Media, Inc | 3402 Pico Blvd, Ste 215 | Santa Monica, CA 90405 | | |

| | | | | |
|---|---|---|---|---|
| Nina Johnson | Address Redacted | | | |
| Ninehundred Communications Group Ltd | White Rose Way, Doncaster | Carr, Doncaster | South Yorkshire, Dn4 5Jh | United Kingdom |
| Njj Music, Inc | 1650 Broadway | New York, NY 11010 | | |
| Njj Music, Inc | 1650 Broadway, Ste 1108 | New York, NY 10019 | | |
| NLA Media Access | Mt Pleasant House | Tunbridge Wells, TN1 1HJ | United Kingdom | |
| Nla Media Access Ltd | Mt Pleasant House | Tunbridge Wells, TN1 1HJ | United Kingdom | |
| Nmbrs Production Ab | Welanders Väg 12 | 112 50 | Sweden | |
| No Bs Design & Marketing | 11925 W Sunrise Blvd | Ft Lauderdale, FL 33323 | | |
| No Goat Productions Inc | 5000 Pkwy Calabasas | Calabasas, CA 91302 | | |
| Noah Alireza | Address Redacted | | | |
| Nobo Group LLC | 25 Lakeview Rd | Brookfield, CT 06804 | | |
| Nobull LLC | Attn: Danny Rivellini | 135 William T Morrissey Blvd | Boston, MA 02125 | |
| NOBULL, LLC | Attn: Danny Rivellini | 135 William T Morrissey Blvd | Boston, MA 02125 | |
| Noel Adams (Urban Yeti Events) | Address Redacted | | | |
| Noggin Boss | Attn: Gabe Cooper | 15411 W Waddell Rd, Ste 102 | Box 208 | Surprise, AZ 85379 |
| Noisy Spring - Audio Unipessoal Lda | Rua Do Correiro, 34 | 4750-501 | Portugal | |
| Non Profit Coalition | 438 Bloomfield Dr | Bolingbrook, IL 60440 | | |
| North Carolina Dept of Revenue | P.O. Box 25000 | Raleigh, NC 27640-0640 | | |
| North Music Group LLC | 630 Resolano Dr | Pacific Palisades, CA 90272 | | |
| North Texas Food Bank | 3677 Mapleshade Ln | Plano, TX 75075 | | |
| Northern Education Trust | Farringdon Academy | Sunderland Sr3 3Jd | United Kingdom | |
| Northland Group | 47 Henry St | Windsor, 3181 | Australia | |
| Northridge Law LLP | 90 Bartholomew Close | London, EC1A 7BN | United Kingdom | |
| Northridge Law LLP | 90 Bartholomew Close | London, Ec1A 7Bn | United Kingdom | |
| Northridge Law LLP | 90 Bartholomew Close | London, Ec1A 7Bn | United Kingdom | |
| Northstar Audio Visual Ltd | Office 1, Waterford Business Ctr | Brunswick Industrial Estate | Newcastle upon Tyne NE13 7GB | United Kingdom |
| Northstar Clean Energy | 2373 Oak Valley Dr, Ste 150 | Ann Arbor, MI 48103 | | |
| Novatech Creative Event Tech Pty Ltd | 153 Holbrooks Rd Underdale | Adelaide, 5032 | Australia | |
| Novavision, LLC | 525 E Woodland Cir | Bowling Green, OH 43402 | | |
| Novelli Photodesign | Address Redacted | | | |
| Novig Sweeps LLC | Attn: Nikhil Panu | 169 Madison Ave, Ste 2199 | New York, NY 10012 | |
| Nspcc | 42 Curtain Rd | EC2A 3NH | United Kingdom | |
| Nsw Inc Player | Address Redacted | | | |
| Ntombenhle Holdings | 216 104 On Creek Steyn City | South Africa | | |
| NTT Data Business Solutions | 12 Gough Sq | London, EC4A 3DW | United Kingdom | |
| Ntt Data Business Solutions Ltd | 12 Gough Sq | London, EC4A 3DW | United Kingdom | |
| Ntt Ltd Group Services UK Ltd | 1 King Williams St | London, EC4N 7AR | United Kingdom | |
| Ntt Ltd Group Services UK Ltd | Attn: Daphnie Chong | 1, King William St | London, EC4N 7AR | United Kingdom |
| Nuevo Hogar Betania | Calle Gibraltar 152 | La Linea de la Concepcion, 11300 | Spain | |
| O P L Consulting LLC | Emirates Towers - Office 4214 | Dubai, 31303 | United Arab Emirates | |
| Oakwood Premier Incheon | 165, Convensia-Daero | Incheon | South Korea | |
| Oasis Plants Ltd | Linden House | Sandbach, CW11 3HT | United Kingdom | |
| Off Duty Management, Inc | P.O. Box 737377 | Dallas, TX 75373 | | |
| Office of the AG of New Jersey | RJ Hughes Justice Complex | 25 Market St, Box 080 | Trenton, NJ 08625-0080 | |
| Office of the Attorney General | 1 Ashburton Pl, 20th Fl | Boston, MA 02108-1698 | | |
| Office of the Attorney General | 1000 Assembly St, Rm 519 | Columbia, SC 29201 | | |
| Office of the Attorney General | 120 SW 10th Ave, 2nd Fl | Topeka, KS 66612-1597 | | |
| Office of the Attorney General | 1300 I St, Ste 1740 | Sacramento, CA 95814 | | |
| Office of the Attorney General | 165 Capitol Ave | Hartford, CT 06106 | | |
| Office of the Attorney General | 200 St Paul Pl | Baltimore, MD 21202-2202 | | |
| Office of the Attorney General | 2005 N Central Ave | Phoenix, AZ 85004 | | |
| Office of the Attorney General | 202 N 9th St | Richmond, VA 23219 | | |
| Office of the Attorney General | 313 NE 21st St | Oklahoma City, OK 73105 | | |
| Office of the Attorney General | 40 Capital Sq SW | Atlanta, GA 30334-1300 | | |
| Office of the Attorney General | 425 5th Ave N | Nashville, TN 37243 | | |
| Office of the Attorney General | 500 S 2nd St | Springfield, IL 62701 | | |
| Office of the Attorney General | 601 S University Ave | Carbondale, IL 62901 | | |
| Office of the Attorney General | 700 W Jefferson St, Ste 210 | P.O. Box 83720 | Boise, ID 83720-1000 | |
| Office of the Attorney General | Attn: Aaron D Ford | Old Supreme Court Bldg | 100 N Carson St | Carson City, NV 89701 |
| Office of the Attorney General | Attn: Bankruptcy Notices | 455 Golden Gate Ave, Ste 11000 | San Francisco, CA 94102-7004 | |
| Office of the Attorney General | Attn: Dave Yost | State Office Tower | 30 E Broad St | Columbus, OH 43266-0410 |
| Office of the Attorney General | Attn: Liz Murrill | P.O. Box 94095 | Baton Rouge, LA 70804-4095 | |
| Office of the Attorney General | Cadillac Place, 10th Fl | 3030 W Grand Blvd, Ste 10-200 | Detroit, MI 48202 | |
| Office of the Attorney General | Dept of Justice | P.O. Box 629 | Raleigh, NC 27602-0629 | |
| Office of the Attorney General | Dept of Law | The Capitol, 2nd Fl | Albany, NY 12224 | |
| Office of the Attorney General | Hoover State Office Bldg | 1305 E Walnut | Des Moines, IA 50319 | |
| Office of the Attorney General | Indiana Govt Ctr S | 302 W Washington St, 5th Fl | Indianapolis, IN 46204 | |
| Office of the Attorney General | Justice Bldg | 1162 Court St NE | Salem, OR 97301 | |
| Office of the Attorney General | P.O. Box 12548 | Austin, TX 78711-2548 | | |

| | | | | |
|---|---|---|---|---|
| Office of the Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | |
| Office of the Attorney General | P.O. Box 30212 | 525 W Ottawa St | Lansing, MI 48909-0212 | |
| Office of the Attorney General | P.O. Box 944255 | Sacramento, CA 94244-2550 | | |
| Office of the Attorney General | Ralph L Carr Colorado Judicial Ctr | 1300 Broadway, 10th Fl | Denver, CO 80203 | |
| Office of the Attorney General | Rembert C Dennis Office Bldg | P.O. Box 11549 | Columbia, SC 29211-1549 | |
| Office of the Attorney General | Richard J Hughes Justice Complex | 25 Market St | P.O. Box 080 | Trenton, NJ 08625 |
| Office of the Attorney General | State Capitol Complex, Bldg 1 | 1900 Kanawha Blvd E, Rm E-26 | Charleston, WV 25305 | |
| Office of the Attorney General | State Capitol, Rm 236 | Salt Lake City, UT 84114-0810 | | |
| Office of the Attorney General | Strawberry Sq, 16th Fl | Harrisburg, PA 17120 | | |
| Office of the Attorney General | The Capital, PL 01 | Tallahassee, FL 32399-1050 | | |
| Office of the Revenue Commissioners | 4/15 Upper O'Connell St | Dublin 1 D01 YT32 | Ireland | |
| Office of the United States Trustee | Attn: Jeffrey M Sponder/Rachel Wolfe | 1 Newark Ctr, Ste 2100 | Newark, NJ 07102 | |
| Office of the US Trustee | for the Dist of NJ | Attn: Jeffrey Sponder, Rachel Wolf | 1 Newark Ctr, Ste 2100 | Newark, NJ 07102 |
| Office Pantry | 17-19 Berkeley Sq | Bristol, BS8 1HB | United Kingdom | |
| Og Molefe | Address Redacted | | | |
| Og Molefe | Address Redacted | | | |
| Ogier (Jersey) LLP | 44 Esplanade | St Helier, JE4 9WG | United Kingdom | |
| Oh Yeow Keong | Address Redacted | | | |
| Ohio Bureau of Workers' Compensation | P.O. Box 89492 | Cleveland, OH 44101-6492 | | |
| Ohio Dept of Taxation | Attn: Bankruptcy Division | P.O. Box 530 | Columbus, OH 43216-0530 | |
| Oic of South Florida | 3407 NW 9th Ave, Ste 100 | Ft Lauderdale, FL 33309 | | |
| Oklahoma Tax Commission | Oklahoma City, OK 73194 | | | |
| Okta, Inc | 100 1st St, 6th Fl | San Francisco, CA 94105 | | |
| Olajuwon Industries LLC | 4600 Roswell Rd | Atlanta, GA 30342 | | |
| Olalla Abogados Slp | Serrano St, 98, 2nd Fl, Left | Spain | | |
| Olalla Abogados Slp | Serrano St, 98, 2nd Floor, Left | 28006, Madrid | Spain | |
| Old Pal LLC | 1114 N Walker Ave, Ste 4 | Oklahoma City, OK 73103 | | |
| Old School Brand (Pty) Ltd | De La Guerre – Unit 1 Ground Fl | 19 Ryneveld St | Stellenbosch, Western Cape 7600 | South Africa |
| Old School Brand (Pty) Ltd | Unit 1 Ground Fl, 19 Ryneveld St | Stellenbosch | South Africa | |
| Old School Brand (Pty) Ltd | Unit 1 Ground Fl, 19 Ryneveld St | Australia | | |
| Old School Brand (Pty) Ltd | Unit 1 Ground Floor | 19 Ryneveld St | Stellenbosch, Western Cape, 7600 | South Africa |
| Oliver Banks | Address Redacted | | | |
| Oliver Bekker | Address Redacted | | | |
| Oliver Hackl | Address Redacted | | | |
| Oliver William Banks | Address Redacted | | | |
| Olivia Fry | Address Redacted | | | |
| Olivia Schindler | Address Redacted | | | |
| Ollie Schniederjans | Address Redacted | | | |
| Omer Ken | Address Redacted | | | |
| Omniperiti Ltd | 38 Trent Gardens | United Kingdom | | |
| Oms Photography Inc | 1636 Chase Ave, Cincinnati, Oh | Cincinnati, OH 45223 | | |
| On The Run Pty Ltd | Level 16, 720 Bourke St | Docklands VIC 3008 | Australia | |
| One 5 Studios | 1119 Rochester Ct | Westminster, MD 21157 | | |
| One Carbon World Ltd | B3 Kingfisher House | Gateshead, NE11 0JQ | United Kingdom | |
| One Parking 222 Lakeview, Inc | 477 S Rosemary Ave | W Palm Bch, FL 33401 | | |
| One Spark Films, LLC | 1714 Shelbourne Dr | Austin, TX 78752 | | |
| One Vision Imaging Ltd (Arena Imaging) | Herald Way, Binley | CV3 2NY | United Kingdom | |
| Onetrust | 1200 Abernathy Rd | Atlanta, GA 30328 | | |
| Onit, Inc | 100 Galleria Pkwy | Atlanta, GA 30339 | | |
| Onit, Inc | 100 Galleria Pkwy, Ste 1030 | Atlanta, GA 30339 | | |
| Onkgopotse Molefe | Address Redacted | | | |
| Onnyx Network Holdings (Pty) Ltd | 6 Osborne Ln | Bedfordview, 2008 | South Africa | |
| Onside Events | Corporate Park South, Unit 3 | 3 Gazelle Ave | Midrand | South Africa |
| Onside Law | 642A Kings Rd | London, SW6 2DU | United Kingdom | |
| Onto Coaching | 14 Brookdene Rd | Bury, BL9 8ND | United Kingdom | |
| Opal Sportswear (Pty) Ltd | 65 Superior Rd | Midrand, 1682 | South Africa | |
| Opensponsorship | 711 Ocean Ave | Brooklyn, NY 11226 | | |
| Operaciones Y Manufacturas Par 3 | Avenida Adolfo Ruiz Cortines 517 Int 12 | Boca Del Rio, 94299 | Mexico | |
| Operadora Mexicana De | Television Sa De Cv | Avenida Periférico Sur 4121 | Ciudad De México, 14140 | Mexico |
| Operadora Mexicana De Television | SA De CV | Col Fuentes Del Pedregal | Mexico | |
| Operadora Mexicana De Television, SaDeCv | Periferico Sur 4121 | Col. Fuentes Del Pedregal | Mexico City, 14141 | Mexico |
| Operation Christmas - Bolingbrook | 5103 Edgewater Ct | Plainfield, IL 60586 | | |
| Optimal Performance Systems LLC | 2720 Moss Spring Rd | Charlotte, NC 28270 | | |
| Optimal Performance Systems, LLC | Attn: Cornelis Driessen | 2720 Moss Spring Rd | Charlotte, NC 28270 | |
| Orange Cnty National Golf Center & Lodge | Attn: John Bixler | 16301 Phil Ritson Way | Winter Garden, FL 34787 | |
| Orbital Fabrications Ltd | 1 Stephenson Rd | St Ives, PE27 3WJ | United Kingdom | |
| Oregon Dept of Revenue | P.O. Box 14725 | Salem, OR 97309-5018 | | |
| Orion Insurance Intermediaries, LLC | 1298 Prospect St, Ste 1U | La Jolla, CA 92037 | | |
| Orlando After-School All-Stars, Inc | 595 N Primrose Dr | Orlando, FL 32803 | | |

| | | | | |
|---|---|---|---|---|
| Osf Digital Uk Ltd | 28-30 Worship St | Moorgate, London, Ec2A 2Ah | United Kingdom | |
| OSF Digital UK Ltd | 28-30 Worship St | EC2A AH | United Kingdom | |
| Ot Technology Inc (One Trust) | 1200 Abernathy Rd, Ste 700 | Atlanta, GA 30328 | | |
| Ot Technology Inc (One Trust) | 1200 Abernathy Rd, Ste 700 | Atlanta, GA 30328 | | |
| O'Tooles Way LLC | 518 W 30th St | New York, NY 11010 | | |
| Otr Pty Ltd | Attn: Angela Powell | Level 16, 720 Burke St, Docklands | Victoria, 3008 | Australia |
| Outbox Europe Ltd | Ashcombe Court, Woolsack Way | Godalming, Surrey Gu7 1Lq | United Kingdom | |
| Outbox Europe Ltd | Ashcombe Ct, Woolsack Way | Godalming, GU7 1LQ | United Kingdom | |
| Outfront Media Inc | P.O. Box 33074 | Newark, NJ 07188 | | |
| Outlyr, LLC | 3 Greenwich Office Park | Greenwich, CT 06831 | | |
| Outlyr, LLC | 3 Greenwich Office Park | Greenwich, CT 06831 | | |
| Outlyr, LLC | 3 Greenwich Office Park, Ste 200 | Greenwich, CT 06831 | | |
| Outlyr, LLC | Attn: Lakyn Moren | 3 Greenwich Office Park | Greenwich, CT 06831 | |
| Over Dlanid Denis Davydov | Address Redacted | | | |
| Over Psl LLC | 307 Atlantic Dr | St Simons Island, GA 31522 | | |
| Owen Haig | Address Redacted | | | |
| OWGR | European Tour Bldg, Wentworth Dr | Virginia Water, Surrey GU25 4LX | United Kingdom | |
| Owgr | Wentworth Dr | Virginia Water, Surrey, Gu25 4Lx | United Kingdom | |
| Pablo Munoz Gomez | Address Redacted | | | |
| Palm Beach County Tax Collector | Governmental Center | 301 N Olive Ave, 3rd Fl | W Palm Beach, FL 33401 | |
| Palo Alto Networks, Inc | 3000 Tannery Way | Santa Clara, CA 95054 | | |
| Palomar Excess & Surplus Ins | c/o Applied Entertainment & Sports | NAIC No 16754 | 3601 W 76th St, Ste 450 | Edina, MN 55435 |
| Palomar Holdings | 7979 Ivanhoe Ave, Ste 500 | La Jolla, CA 92037 | | |
| PAM Management | 16921-C Via De Sante Fe, Unit 3 | Rancho Sante Fe, CA 92067 | | |
| Pam Management Services LLC | 16921-C Via De Sante Fe, Unit 3 | Rancho Sante Fe, CA 92067 | | |
| Pamela Sacree | Address Redacted | | | |
| Pan-American Film Division | 52 Euclid Pl | Buffalo, NY 14210 | | |
| Panini America | 5325 Faa Blvd, Ste 100 | Irving, TX 75061 | | |
| Panini America, Inc | 5325 FAA Blvd, Unit 100 | Irving, TX 75061 | | |
| Panini America, Inc | Attn: Robert Hull | 5325 Faa Blvd, Ste 100 | Irving, TX 76262 | |
| Panther Sports Club | P.O. Box 1472 | Bolingbrook, IL 60440 | | |
| Papaya Global (HK) Ltd | 19\F, Leegarden One | Causeway Bay | Hong Kong | |
| Papaya Global Inc | 19\F, Leegarden One | Causeway Bay | Hong Kong | |
| Par 5 Group LLC | Attn: Nancy Adams | 406 Fairlawn Rd | Louisville, KY 40207 | |
| Par 5 Group, LLC | 777 S Flagler Dr, Ste 500E | W Palm Bch, FL 33401 | | |
| Par 5 Group, LLC | 777 S Flagler Dr, Ste 500E | W Palm Bch , FL 33401 | | |
| Par 5 Group, LLC | Attn: Nancy Adams | 406 Fairlawn Rd | Louisville, KY 40207 | |
| Paradise Hotel Busan | 296 Haeundaehaebyeon-Ro, Haeundae-Gu | Busan, 48099 | South Korea | |
| Park Cameras | York Rd | Burgess Hill, RH15 9TT | United Kingdom | |
| Parone, Inc | 169 Madison Ave | New York, NY 10016 | | |
| Pat Perez | Address Redacted | | | |
| Pat Perez | Address Redacted | | | |
| Patrick Reed | Address Redacted | | | |
| Patrick Reed | Address Redacted | | | |
| Patrick Reed | Address Redacted | | | |
| Patrick Reed; Team Reed Enterprises Inc | Address Redacted | | | |
| Paul Casey | Address Redacted | | | |
| Paul Casey | Address Redacted | | | |
| Paul Casey | Address Redacted | | | |
| Paul Casey | Address Redacted | | | |
| Paul D Caruso Jr | Address Redacted | | | |
| Paul Kelley | Address Redacted | | | |
| Paul, Weiss, Rifkind, Wharton & Garrison | Attn: Robert A Britton/Mitchell Mengden | Attn: James Sprayregen/Douglas R Keeton | 1285 Ave of the Americas | New York, NY 10019-6064 |
| Pavit Tangkamolprasert | Address Redacted | | | |
| Paykey | Attn: Daniela Martínez Ortiz | Durango 183 | México, 06700 | Mexico |
| Payton Peterson | Address Redacted | | | |
| Pcc Delaware LLC | Dba Poster Compliance Center | Hopkinton, MA 01748 | | |
| Pccw Content Ltd | 39/F, Pccw Tower, Taikoo Pl | Hong Kong | | |
| Pccw Content Ltd | Pccw Tower, Taikoo Pl, 39th Fl | 979 King's Rd, Quarry Bay | Hong Kong | |
| Pccw Content Ltd | Attn: Andy Kwong | 39/F, Pccw Tower, Taikoo Pl | Quarry Bay | Hong Kong |
| Pccw Media Ltd (Nowtv) | PCCW Tower, Taikoo Pl | 979 King's Rd | Quarry Bay | Hong Kong |
| Peak Physiotherapy | 37 Mau Po Rd | Clear Water Bay, NT | Hong Kong | |
| Peak Power Golf LLC | 2907 Goldbridge Dr | Austin, TX 78745 | | |
| Pearse Partners Ltd | 52, 54 Stamford St, 3rd Fl | London, SE1 9LX | United Kingdom | |
| Pego | Härkähaankuja 1 | Vantaa, 01730 | Finland | |
| Penncredit Corp | 2800 Commerce Dr | Harrisburg, PA 17110 | | |
| Pennsylvania Dept of Revenue | P.O. Box 280904 | Harrisburg, PA 17128-0904 | | |
| Pereira Hinke, Guillermo | Address Redacted | | | |
| Perfor | Level 8, 81 Flinders St | Adelaide SA 5000 | Australia | |

| | | | | | |
|---|---|---|---|---|---|
| Performance 54 Arabia For Business Svcs | 508, 3rd Floor Area Five | King Abdullah Financial District | Riyadh | Saudi Arabia | |
| Performance 54 Arabia Ksa | Attn: Umer Saeed | Pif Co-Builder, Fl 3 Kafd Area 5 508 | Building 2877 Al Aqeeq Dist | Riyadh, 6686 | Saudi Arabia |
| Performance 54 Arabia Ksa | Pif Co-Builder, Fl 3 Kafd Area 5 (508) | Building 2877 Al Aqeeq Dist Riyad , Ksa | Riyadh, 13519 - 6686 | Saudi Arabia | |
| Performance 54 Arabia Ksa | Pif Co-Builder, Floor 3 | Kafd Area 5 (508) Bldg 2877 | Al Aqeeq Dist. Riyad 13519 - 6686, Ksa | Saudi Arabi | |
| Performance 54 Ltd | 22 Worple Rd | London, SW19 4DD | United Kingdom | | |
| Performance 54 Ltd | Attn: Accounts Department | Quatro House | Camberley, GU16 7ER | United Kingdom | |
| Performance 54 Ltd | Quatro House | Camberley, GU16 7ER | United Kingdom | | |
| Performance Arabia For Business Svc Co | 11486 Riyadh Pif, Co-Builder, 3rd Fl | Saudi Arabia | | | |
| Performance Golf Inc | 1715 Haywaters Rd | Cutchogue, NY 11935 | | | |
| Performance54 Europe SL | B-70825278 | San Roque, Cadiz, Sotogrande 11310 | Spain | | |
| Performance54 Ltd | 22 Worple Rd | London, Sw19 4Dd | United Kingdom | | |
| Performance54 Ltd | 22 Worple Rd | London, Sw194Dd | United Kingdom | | |
| Performance54 Ltd | 2-4 Temple Ave | London Ec4Y 0Hb | Dx 217 London | United Kingdom | |
| Performance54 Ltd | Bldg 508, 3rd, Fl Area Five | Riyadh | Saudi Arabia | | |
| Performance54 Ltd | Quatro House | Camberley, GU16 7ER | United Kingdom | | |
| Performance54 Ltd | Quatro House, Lyon Way | Camberley, Gu16 7Er | United Kingdom | | |
| Performance54 Pty Ltd | Attn: Nick Haslam | Level 8, 81 Flinders St | Adelaide, 5000 | Australia | |
| Performance54 SG PTE Ltd | Attn: Esther Tan | 8 Marina Blvd, Level 11 | Marina Bay Financial Centre Tower 1 | Singapore, 018981 | Singapore |
| Perico Ibarcena, Perico | Address Redacted | | | | |
| Peris Golf | Address Redacted | | | | |
| Perkbox Ltd | 3 Dorset Rise | London, EC4Y 8EN | United Kingdom | | |
| Perkbox Ltd | 6 Devonshire Sq | London Ec2M 4Ye | United Kingdom | | |
| Pernod Ricard South Africa (Pty) Ltd | Attn: Anton Greyling | 21 Woodlands Dr | Country Club Estate Bldg 6, Woodmead | Johannesburg, 2191 | South Africa |
| Pernod Richard South Africa (Pty) Ltd | Bldg No 6, Country Club Estate | Woodmead, Johannesburg | South Africa | | |
| Pernod Richard South Africa (Pty) Ltd | Building No 6, Country Club Estate | 21 Woodlands Dr | Woodmead, Johannesburg | South Africa | |
| Personal Touch Caterers | 146 Division Pl | Hackensack, NJ 07601 | | | |
| Pete Gurtowsky | Address Redacted | | | | |
| Peter & Paul Design Ltd | Testone Factory, Unit 1a, 2 Kelham Sq | Sheffield S3 8SD | United Kingdom | | |
| Peter Davis | Address Redacted | | | | |
| Peter Millar Uk Ltd | Falcon Centre, 7 Delaware Dr | Milton Keynes, MK15 8HG | United Kingdom | | |
| Peter Puglisi | Address Redacted | | | | |
| Peter Uihlein | Address Redacted | | | | |
| Peter Uihlein | Address Redacted | | | | |
| Peter Uihlein | Address Redacted | | | | |
| Peter Uihlein; Rightsco Cowboy Golf5 LLC | Address Redacted | | | | |
| Peter Uihlein; Rightsco Cowboy Golf5 LLC | Address Redacted | | | | |
| Pextine Productions Inc | 616 E 18th St, Ste 6D | Brooklyn, NY 11226 | | | |
| Pga European Tour | Wentworth Dr | Virginia Water, GU25 4LX | | | |
| PGA European Tour | Wentworth Dr | Virginia Water, GU25 4LX | United Kingdom | | |
| Pga Memes | 601 N Pecan Way | Northlake, TX 76247 | | | |
| Pgl | 2800 Story Rd W, Ste 200 | Irving, TX 75038 | | | |
| Phil Mickelson | Address Redacted | | | | |
| Phil Mickelson | Address Redacted | | | | |
| Phil Mickelson | Address Redacted | | | | |
| Phil Mickelson | Address Redacted | | | | |
| Phil Mickelson | Address Redacted | | | | |
| Philip A Michelson | Address Redacted | | | | |
| Philip A Mickelson | Address Redacted | | | | |
| Philip A Mickelson | Address Redacted | | | | |
| Phoenix Campbell | Address Redacted | | | | |
| PhotoShelter (Socialie) | 111 Broadway, 19th Fl | New York, NY 10016 | | | |
| PhotoShelter (Socialie) | 111 Broadway, 19th Fl | New York, NY 10006 | | | |
| Photoshelter Inc | 111 Broadway, 19th Fl | New York, NY 10006 | | | |
| Pierson Gaines | Address Redacted | | | | |
| Pilgrim Media Group, LLC | 12020 Chandler Blvd, Ste 200 | N Hollywood, CA 91607 | | | |
| Pilot | 1115 Broadway | New York, NY 10010 | | | |
| Pilot Internet Provider | 1115 Broadway | New York, NY 10010 | | | |
| Pim Group Australia Pty Ltd | Attn: Kate Cropper | 77 Alexander St, Crows Nest | Sydney, 2065 | Australia | |
| Pineapples, Palms, Etc, LLC | 287 E Indiantown Rd | Jupiter, FL 33477 | | | |
| Ping An Bank Co, Ltd | Attn: Jerome Rong | Bldg B, Ping An Financial Centre, 5023 | Yitian Rd, Futian District | Shenzhen | China |
| Ping An Life Insurance Co of China, Ltd | Attn: Yi Xiaoyin | Ping An Finance Ctr | 5033 Yitian Rd | Shenzhen, 518033 | China |
| Ping Inc | 2201 W Desert Cove | Phoenix, AZ 85029 | | | |
| Pipper, LLC | 1142 Okeechobee Rd | W Palm Bch, FL 03340 | | | |
| Pipper, LLC | 312 23rd St, Ste 207 | W Palm Bch, FL 33407 | | | |
| Pirate Life | Attn: Tamara Weir | 18 Baker St | Port Adelaide Sa 5015 | Australia | |
| Pirate Life Brewing Pty Ltd | 18 Baker St | Port Adelaide, 5007 | Australia | | |
| Pitchside Hospitality | 17 Brewhouse Ln | London, SW15 2JX | United Kingdom | | |
| Pitchstop LLC | 31 W 8th St | New York, NY 10011 | | | |
| Pixel Flux | 1209 Night Trl | Waconia, MN 55387 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Pixelwhipped LLC | 208 Pentonville Dr | St Louis, MO 63125 | | | |
| Placer Labs, Inc | 440 N Barranca Ave, Unit 1277 | Covina, CA 91723 | | | |
| Plainfield East High School | Athletic Boosters | Plainfield, IL 60585 | | | |
| Plan B Media Public Co Ltd | 123/420 Soi Lat Phrao 94 | Plubpla, Wangthonglang | Bangkok 10310 | Thailand | |
| Planet Water Foundation | P.O. Box 71298 | Phoenix, AZ 85050 | | | |
| Playco Entertainment Fz - LLC Starzplay | Dsc Tower, Dubai Studio City | Dubai, 0000 | United Arab Emirates | | |
| Playco Entertainment Fz Llc (Starzplay) | Attn: Danny Bates | Dsc Tower, Dubai Studio City | Dubai | United Arab Emirates | |
| Player Development Products, LLC | 34757 S 497 Rd | Park Hill, OK 74451-2377 | | | |
| Plb Motion Inc | 1694 De La Fresniere | Chambly, QC J3L 0M5 | Canada | | |
| Please Call Me Champ Studio Inc | 5860 Benner St, Apt 208 | Los Angeles, CA 90042 | | | |
| Plumbco | Attn: Lucas Meddings | 4/9 Rocklea Dve Port | Melbourne, 3207 | Australia | |
| Plus One Meetings, Inc | Attn: Christina Gonzalez | 173 Parkland Plz, Ste B | Ann Arbor, MI 48103 | | |
| Pmy Group | Attn: Monica Kent-Giles | Level 3, 2 Russell St | Melbourne, 3000 | Australia | |
| Pmy Group | Level 3, 2 Russell St | Melbourne, 3000 | Australia | | |
| Pmy Technologies (Uk) Ltd | 101 New Cavendish St | W1W6XH | United Kingdom | | |
| Pmy Technologies (UK) Ltd | 101 New Cavendish St | London, W1W 6XH | United Kingdom | | |
| Pmy Technologies (Uk) Ltd | 101 New Cavendish St | London W1W 6Xh | United Kingdom | | |
| Pmy Technologies (Uk) Ltd | 101 New Cavendish St | London W1W 6Xh | United Kingdom | | |
| Pmy Technologies (Uk) Ltd | Attn: Catherine Wilcox | 101 New Cavendish St | London, W1W6XH | United Kingdom | |
| Poadmedia Ltd | Attn: Arthur Wong | Level 8, Global Trade Sq | 21 Wong Chuk Hang Rd, Wong Chuk Hang | Hong Kong | |
| Poadmedia Ltd | Level 8, Global Trade Sq | Wong Chuk Hang | Hong Kong | | |
| Pointsbet USA Inc | 1331 17th St, Ste 900 | Denver, CO 80202 | | | |
| Poltergeist Touring LLP | 88-90 Baker St | London, W1U 6TQ | United Kingdom | | |
| Poom Saksansin | Address Redacted | | | | |
| Posco E&C | 241, Incheon Tower-Daero, Yeonsu-Gu | Incheon, 22009 | South Korea | | |
| Posco Eco & Challenge Co, Ltd | 707, K-Tower Officetel | Cheongyrong 1-gil 42 | Gwanak-gu, Seoul | South Korea | |
| Posco Wide Co, Ltd | 73 Sejong-Daero | Seoul, 04514 | South Korea | | |
| Potentia Sports Ltd | 1 Scholars Walk | United Kingdom | | | |
| Ppl Prs Ltd | P.O. Box 272 | Sheffield, S98 1RG | United Kingdom | | |
| Pr Media + | 19 Rue Al Hadj Safi Addine | Casablanca, 20050 | Morocco | | |
| Praetas Technologies | 7731 N Military Trl, Ste 1 | Palm Bch Gardens, FL 33410 | | | |
| Pragosport AS | Attn: Mirka Belohlava | Na Orechovce 579/6 | Prague 6, 16200 | Czech Republic | |
| Pragosport AS | Attn: Mirka Belohlava | Na Orechovce 579/6 | Prague 6, 16200 | Czechia | |
| Precious Dreams Foundation | 116 E 27th St | New York, NY 10016 | | | |
| Precise Media Monitoring Ltd | Onclusive Montacute Yards 7th Fl 186 | London, E1 6HU | United Kingdom | | |
| Precision Reprographics | 3102 Benton St | Garland, TX 75042 | | | |
| Precizion Dance Pty Ltd | Level 2, 128 Wakefield St | Adelaide, 5076 | Australia | | |
| Premier Golf League | c/o JMW Solicitors LLP | 1 Byrom Pl | Manchester M3 3HG | United Kingdom | |
| Premier Golf League Ltd | c/o Jmw Solicitors LLP | Manchester, England M3 3Hg | United Kingdom | | |
| Premier Golf League Ltd | c/o JMW Solicitors LLP | 1 Byrom Pl | Manchester M3 3HG | United Kingdom | |
| Premier Licensing Ltd | 5 S Mills | Newtownards, BT23 4YH | United Kingdom | | |
| Presidente Intercontinental Mexico | Campos Eliseos N° 218 | Polanco, Polanco IV Secc, Miguel Hidalgo | 11550 Ciudad de México, CDMX | Mexico | |
| Preston Lyon | Address Redacted | | | | |
| Pretty Lucky Media Inc | 7126 Colbath Ave | Van Nuys, CA 91405 | | | |
| Prg Golf, Inc | 269 Technology Way, Ste 4 | Rocklin, CA 95765 | | | |
| Pricewaterhousecoopers | Cm Services Pte Ltd (Pwc) | Sydney Nsw | Australia | | |
| Pricewaterhousecoopers | Cm Services Pte Ltd (Pwc) | Watermans Quay, Barangaroo Nsw 2000 | Australia | | |
| Pricewaterhousecoopers Aus Svcs Pty Ltd | 2 Riverside Quay | Southbank, VIC 3006 | Australia | | |
| Pricewaterhousecoopers Aus Svcs Pty Ltd | P.O. Box 1331 | Melbourne, Vic 3001 | Australia | | |
| Pricewaterhousecoopers Cm Svcs Pte Ltd | 1 International Towers Sydney | Watermans Quay | Barangaroo, NSW 2000 | Australia | |
| Pricewaterhousecoopers Cm Svcs Pte Ltd | 2 Riverside Quay | Southbank, VIC 3006 | Australia | | |
| Pricewaterhousecoopers Cm Svcs Pte Ltd | 7 Straits View, No 12-00 | Marina One East Tower | Singapore, 018936 | Singapore | |
| Pricewaterhousecoopers Cm Svcs Pte Ltd | 7 Straits View, Unit 12-00 | Marina One East Tower | Singapore 018936 | Singapore | |
| Pricewaterhousecoopers Cm Svcs Pte Ltd | 7 Straits View, Unit 12-00 | Singapore 018936 | Singapore | | |
| Pricewaterhousecoopers Cm Svcs Pte Ltd | P.O. Box 1331 | Melbourne, VIC 3001 | Australia | | |
| Pricewaterhousecoopers Cm Svcs Pte Ltd | P.O. Box 2650 | Sydney, NSW | Australia | | |
| Pricewaterhousecoopers LLP (Pwc) | 1 Embankment Place | London Wc2N 6Rh | United Kingdom | | |
| Pricewaterhousecoopers LLP (Pwc) | 1 Embankment Place | London Wc2N 6Rh | United Kingdom | | |
| Pricewaterhousecoopers LLP (Pwc) | 655 New York Ave NW, Ste 1100 | Washington, DC 20001 | | | |
| Pricewaterhousecoopers LLP (Pwc) | Torre Pwc | Paseo De La Castellana, 259 B | 28046 Madrid | Spain | |
| Prima Free Trade Cancun Sa De C V | Blvd Luis Donaldo Colosio Km115 B Local1 | Alfredo V Bonfil CP 77560 | Municipio Benito | Cancun, QR | Mexico |
| Primo Golf LLC | 5125 W Hudson Way, Ste 20 | Lehi, UT 84048 | | | |
| Prince William County | Dept of Economic Development | Attn: Christina Winn & Kevin Costello | 13575 Heathcote Blvd, Ste 240 | Gainesville, VA 20155 | |
| Principal Aviation | 50 N Laura St | Jacksonville, FL 32202 | | | |
| Principal Protection Int'l LLC-Fz | Meydan Grandstand, 6th Fl | Meydan Road, Nad Al | Sheba, Dubai | United Arab Emirates | |
| Principal Protection Intl LLC-Fz | Maydan Grandstand | United Arab Emirates | | | |
| Printed 4 You | 15 Warren Park Way | Leicester, LE19 4SA | United Kingdom | | |
| Prism Xr LLC | 7925 Kittyhawk Ave | Los Angeles, CA 90045 | | | |
| PRISM XR, LLC | 7925 Kittyhawk Ave | Los Angeles, CA 90045 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Prism Xr, LLC (Wkndhrs) | 360 N Pacific Coast Hwy, Ste 2000 | El Segundo, CA 90245 | | | |
| Prlx Pty Ltd | 2/4 Berrimah Rd | Berrimah, NT 0828 | Australia | | |
| Pro Futures Sports & | Physical Education Ltd | Kent, England, Da1 2En | United Kingdom | | |
| Pro Futures Sports & Phys Education Ltd | 8 Twisleton Court, Priory Hill | Dartford, Kent, Da1 2En | United Kingdom | | |
| Pro Secrets International | 64 Southern Cross Way | 2100 | Australia | | |
| Pro Sports International LLC | 7th St Al Qouz Industrial Area 3 | United Arab Emirates | | | |
| Producciones Azteca Digital Sa De Cv | Periférico Sur 4121 | Mexico | | | |
| Producicones Tramando Lab, S De RL De CV | San Francisco 226 103 | Col del Valle | Ciudad de Mexico, CDMX 03103 | Mexico | |
| Product Focus Ltd | Sheridan House | RG209EP | United Kingdom | | |
| Production Freight Ltd | c/o Menzies LLP | 2nd Floor Magna House, 18-32 London Rd | Staines-Upon-Thames, Tw18 4Bp | United Kingdom | |
| Production Freight Ltd | Unit 5, The Summit Centre | Harmondsworth, UB7 0LJ | United Kingdom | | |
| Production Plus | 124 Tower Dr | Burr Ridge, IL 60527 | | | |
| Professional English Ab | Snoavägen 9 | 663 41 Hammarö | Sweden | | |
| Project Xiv Ltd | 11 Coltsfoot | Biggleswade, SG18 8S | United Kingdom | | |
| Promo One (Pty) Ltd | Long Lake Bldg | 19 Business Park | Lethabong, 1609 | South Africa | |
| Promotora De Desarrollo | Attn: Carlos Robles Gil | Av Paseo De Las Palmas No 1005 | Col Lomas De Chapultepec, Miguel Hidalgo | Mexico City, 11000 | Mexico |
| Promotora De Desarrollo Keystone | Attn: Carlos Robles Gil | Av Paseo De Las Palmas No 1005 | Col Lomas De Chapultepec, Miguel Hidalgo | Mexico City, 11000 | Mexico |
| Promoveritas Ltd | Monument House | London, HA5 5NE | United Kingdom | | |
| Promoveritas Ltd | Monument House, 215 Marsh Road | Pinner, Ha5 5Ne | United Kingdom | | |
| Propimex (Coca-Cola) | Mario Pani 100, Santa Fe Cuajimalpa | Cuajimalpa de Morelos | Mexico City | Mexico | |
| Propimex, S De Rl De Cv | Attn: Ulises Navarrete | Mario Pani 100 Col | Santa Fe Cuajimalpa Del | Ciudad De México, 05348 | Mexico |
| Pro-Sport Management LLC | 6157 E Indian School Rd | Scottsdale, AZ 85251 | | | |
| Pro-Tek Recycling Inc | 2550 9th Ave | Watervliet, NY 12189 | | | |
| Provantage (Pty) Ltd | 7 York St, Kensington B | Gauteng, 2194 | South Africa | | |
| Provantage (Pty) Ltd | Provantage House | 7 York St | 2196 | South Africa | |
| Provisions Group | 1489 San Pablo Dr | San Marcos, CA 92087 | | | |
| Provisions Group LLC | 5748 Bernay Ln | Plano, TX 75024 | | | |
| Proximo Natal SAPI De CV | Attn: Manuel Blanco Gutierrez | Guillermo Gonzalez Camarena, 800 | Piso 4, Santa Fe, Alvaro Obregon | Ciudad De Mexico, 01210 | Mexico |
| Proximo Natal Sapi De Cv | Guillermo Gonzalez Camarena 800 P4 | Col Santa Fe Ch, 01210 Alvaro Obregon | Cuidad De Mexico C.R. 01401 | Mexico | |
| Proximo Natal Sapi De Cv | Guillermo Gonzalez Camarena 800 P4 | Cuidad De Mexico Cr 01401 | United Kingdom | | |
| Proximo Spirits, Inc | 3 2nd St, Ste 1101 | Jersey City, NJ 07302 | | | |
| Pryor Cashman LLP | Attn: Seth H Lieberman/Andrew S Richmond | 7 Times Sq | New York, NY 10036- 6569 | | |
| Psd Ltd | 62 Queen St | London, Ec4R 1Eb | United Kingdom | | |
| Psd Ltd | 62 Queen St | United Kingdom | | | |
| Psl LLC | 1016 Silver Oaks Ln | St Simons Island, GA 31522 | | | |
| Psl LLC | 307 Atlantic Dr | St Simons Island, GA 31522 | | | |
| Psl LLC (Pro Sports Logistics) | 30 N Gould St | Sheridan, WY 82801 | | | |
| Psl LLC (Pro Sports Logistics) | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | |
| Psl LLC (Pro Sports Logistics) | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | |
| Psycho Jock Embroidery Inc | 9420 E Doubletree Ranch Rd | Scottsdale, AZ 85258 | | | |
| Pt Elok Swasembada | Attn: Vincent Wihardjo | Jalan Janur Elok Qe 14 No 1 | Jakarta, 14240 | Indonesia | |
| Ptt Global Chemical Public Co Ltd | Attn: Narumon Chokdamrongsuk | 555/1, Energy Complex | Bldg A, 14th - 18th Fl | Bangkok, 10900 | Thailand |
| Public Drip Inc | 185 Putnam Ave, Unit 4 | Brooklyn, NY 11216 | | | |
| Public Entity For Tourism & Sport Mgt | In Andalusia, Sas | Parador de San Rafael, c/Compan~i´a 40 | Malaga | Spain | |
| Publicis Collective | obo Maserati, Stellantis | Attn: Mike Rapp | 375 Hudson St | New York, NY 10014 | |
| Publimprime | Los Barrios | Cadiz, 11370 | Spain | | |
| Publuu | St Kepska 7 | 45 -129 | Poland | | |
| Pukka Inc | P.O. Box 876719 | Kansas City, MO 64187-6719 | | | |
| Pullman Adelaide | Address Redacted | | | | |
| Pulse Innovations Ltd | Jays Close | Basingstoke, RG22 4SB | United Kingdom | | |
| Pulse Innovations Ltd | The Heights, Brooklands | Weybridge, Surrey KT13 0XW | United Kingdom | | |
| Pulte Family Charitable Foundation, Inc | 220 S Dixie Hwy | Ventura, FL 33432 | | | |
| Pulte Family Management SJ LLC | The Inn at St John's | 44045 Five Mile Rd | Plymouth, MI 48170 | | |
| Pulte Family Management Sj, LLC | The Inn at St John's | 44045 Five Mile Rd | Plymouth, MI 48170 | | |
| Pulte Family Mgmt Sj, LLC | 230 S Dixie Hwy | Boca Raton, FL 33432 | | | |
| Purcor Pest Solutions | P.O. Box 600607 | Jacksonville, FL 32260 | | | |
| Pure Travel | Attn: Pavine Nyango | Farm Auto Spupares Complex | Nairobi | Kenya | |
| Pwc | P.O. Box 932011 | Atlanta, GA 31193-2011 | | | |
| Pwc US Business Advisory LLP | 300 Madison Ave | New York, NY 10017 | | | |
| Pyjama | Unit E & E1, 22/F | W Sai Wan | Hong Kong | | |
| Pyjama Ltd | Attn: Phil Murphy | 7/F 52 Belcher's St | Kennedy Town | Hong Kong | China |
| Q Research Software Ltd (Displayr) | 10 John St | London, WC1N 2EB | United Kingdom | | |
| Qualcomm Technologies Inc | 5775 Morehouse Dr | San Diego, CA 92121 | | | |
| Quantile Project Management Ltd | 320 Firecrest Ct | Warrington, WA1 1RG | United Kingdom | | |
| Quantum Workplace | 13810 Fnb Pkwy, Ste 401 | Omaha, NE 68154 | | | |
| Questionpro Uk Ltd | 4th Fl 95 Gresham St | London, EC2V 7AB | United Kingdom | | |
| Questionpro Uk Ltd | Lynton House, 7-12 Tavistock Square | Bloomsbury, London Wc1H 9Lt, Uk | United Kingdom | | |
| Quidich Aerial Photography Services Co | Sabha Bldg, Jabal Ali Industrial 1st | Dubai | United Arab Emirates | | |
| Quidich Innovations Labs Private Ltd | 6, Keytuo Industrial Estate | Kondivita Rd, MIDC | Andheri East Mumbai – 400059 | India | |

| | | | | | |
|---|---|---|---|---|---|
| Quinn Emanuel Trial Lawyers | 865 S Figueroa St | Los Angeles, CA 90017 | | | |
| Quinn Emanuel Urquhart & Sullivan LLP | 865 S Figueroa St, 10th Fl | Los Angeles, CA 90017-2543 | | | |
| Quint Events Llc | Attn: Nick Mcelwee | 9300 Harris Corners Pkwy | Charlotte, NC 28269 | | |
| R&A Championships Ltd | Bch House, Golf Pl | KY16 9JA | United Kingdom | | |
| R&A Championships Ltd | Beach House, Golf Place | St Andrews, Fife Ky16 9Ja | United Kingdom | | |
| R3Hab Productions Bvba | Torenlei 13, Kapellen | 2950 | Belgium | | |
| Radegen Sports Management LLC | 445 Lafayette St | New York, NY 10003 | | | |
| Radio Publicidad Xhmexico | Av Constituyentes | 11950 | Mexico | | |
| Radio Publicidad Xhmexico, SA De CV | Attn: Joaquin Creixell Noriega | Av Constituyentes No 1154, Piso 10 | Ciudad De México, Mexico City, 11950 | Mexico | |
| Rahm LLC | Address Redacted | | | | |
| Rahm LLC; Jon Rahm Rodriguez | Address Redacted | | | | |
| Rahul Singh | Address Redacted | | | | |
| Ranch Creative Ltd | Woods Lodge | Wickford, SS11 7QU | United Kingdom | | |
| Rand Mutual Admin Services (Pty) Ltd | 10 St Andrews Rd | Parktown, 2193 | South Africa | | |
| Randall Wells | Address Redacted | | | | |
| Range Sports, LLC (Jose Andres Corp) | 2425 Michigan Ave | Santa Monica, CA 90404 | | | |
| RARE Design | 127 Buschman | Hattiesburg, MS 39401 | | | |
| Rattanon Wannasrichan | Address Redacted | | | | |
| Raw Group Global Sourcing Ltd | Unit-2703, 27/F, One Midtown | Hong Kong | | | |
| Readypay Ltd | T/A Phoenix Taxis & Minicoaches | Northumberland Taxi & Coach Centre | S Albion Retail Park, Albion Way | Blyth Northumberland, NE24 5BW | United Kingdom |
| Real Club Valderrama | Avda Los Cortijos | Sotogrande -Cádiz, 11310 | Spain | | |
| Real Club Valderrama | Avenida De Los Cortijos, S/N | 11310, Sotogrande (Ca´Diz) | Spain | | |
| Real Club Valderrama | Real Club Valderama | Avenida De Los Cortijos, S/N | 11310 Sotogrande (Cadiz) | Spain | |
| Real Club Valderrama | Sotogrande, Cadiz | Spain | | | |
| Real Estate Pictures | 5 Samson Pl | Kambah, 4073 | Australia | | |
| RealestateComAu Pty Ltd | 511 Church St | Richmond, 3121 | Australia | | |
| Realtime Media, LLC | 1001 Conshohocken State Rd, Ste 2-100 | W Conshohocken, PA 19428 | | | |
| Realtime Media, LLC | 1001 Conshohocken State Rd, Ste 2-100 | Conshohocken, PA 19428 | | | |
| Rebecca Burkhardt | Address Redacted | | | | |
| Rebecca Butala How | Address Redacted | | | | |
| Rebecca Hawranko | Address Redacted | | | | |
| Rebecca Hawranko-Woods | Address Redacted | | | | |
| Recentive Analytics Inc | P.O. Box 311 | Brookline, MA 02446 | | | |
| Reclink Australia | Address Redacted | | | | |
| Red Bull | Attn: Benjamin Boldt | Level 1 55 Doody St | Alexandria, 2015 | Australia | |
| Red Bull Media House Gmbh | Servustv - Patrick Ausweger | Wals Bei Salzburg, 5071 | Austria | | |
| Red Door Entertainment Activities Co | 13316, Al Thumama Rd | Riyadh | Saudi Arabia | | |
| Red Eye Productions, Inc | 5363 Lagorce Dr | Miami Bch, FL 33139 | | | |
| Red Frogs Australia | 32 Wecker Rd | Carindale, 5142 | Australia | | |
| Red Lantern Digital Media Ltd | Great Oak Farm Offices | WA13 0TF | United Kingdom | | |
| Redcar & Eston School | Grangetown Primary School | St Georges Rd W | Grangetown, Middlesbrough TS6 7JA | United Kingdom | |
| Redcar & Eston School | Sport Partnership Cic | Grangetown Primary School, St. | Georges Road West, Grangetown | Middlesbrough, Cleveland Ts6 7Ja | United Kingdom |
| Reddoor 54 Events Mgmt LLC | Al Bateen Tower C6 | Bainunah 1St & 2nd Floor St 34 | Abu Dhabi | United Arab Emirates | |
| Reddoor54 Event Management LLC | Al Bateen Tower C6 | Abu Dhabi | United Arab Emirates | | |
| Redvanly | 106 Paterson St, Apt 1 | Jersey City, NJ 07307-3472 | | | |
| Redvanly LLC | 106 Paterson St, Apt 1 | Jersey City, NJ 07307-3472 | | | |
| Reed Smith LLP | Attn: Bradley S Schmarak | 10 S Wacker Dr, 40th Fl | Chicago, Il 60606-7507 | | |
| Reed Smith LLP | Attn: Cameron A Capp | 1201 N Market St, Ste 1500 | Wilmington, DE 19801 | | |
| Reed Smith LLP | Attn: Jason D Angelo | 506 Carnegie Ctr, Ste 300 | Princeton, NJ 08540 | | |
| Reel R Ltd | 71-75 Shelton St | London, WC2H 9JQ | United Kingdom | | |
| Reese Hansen | Address Redacted | | | | |
| Refinitiv Ltd | 5 Canada Sq | Canary Wharf, E14 5AQ | United Kingdom | | |
| Refinitiv Ltd | Five Canada Square | Canary Wharf | London, E14 5Aq | United Kingdom | |
| Refinitiv Ltd | Five Canada Square | Canary Wharf | London, E14 5Aq | United Kingdom | |
| Reforge Inc | 548 Market St | San Francisco, CA 94104 | | | |
| Reginald Boston | Address Redacted | | | | |
| Regus Management Group, LLC | 15305 Dallas Pkwy, 12th Fl | Addison, TX 75001 | | | |
| Reignwood Investments Uk Ltd | Wentworth Club | Virginia Water, Surrey Gu25 4Ls | United Kingdom | | |
| Reignwood Investments Uk Ltd | Wentworth Club, Virginia Water Gu25 4Ls | United Kingdom | | | |
| Reiss Edwards Ltd | St Magnus House | London, EC3R 6HD | United Kingdom | | |
| Reklambutiken | Norra Slottsgatan 5, 2tr | 803 20 Gävle | Sweden | | |
| Relative Insight Ltd | Fraser House | Lancaster, LA1 4XQ | United Kingdom | | |
| Relative Insight Ltd | Fraser House | White Cross Business Park | Lancaster, La1 4Xq | United Kingdom | |
| Remec Carlson | Address Redacted | | | | |
| Renaissance Dallas Addison | 15201 Dallas Pkwy | Addison, TX 75001 | | | |
| RenaissanceRe Syndicate | 125 Old Broad St, 18th Fl | London, EC2N 1AR | United Kingdom | | |
| Renegade Productions LLC | 348 E 9th St | Brooklyn, NY 11218 | | | |
| Renniesbcd Travel | Attn: Vanessa Loseth | 26 Girton Rd | Johannesburg, 2193 | South Africa | |
| Renwick Golf LLC | 5 Helena Dr | Bedford, NY 10506 | | | |

| | | | | |
|---|---|---|---|---|
| Reo Logistics | Address Redacted | | | |
| Republic - Vanguard Insurance Co | 800 Superior Ave E, 21st Fl | Cleveland, OH 44114 | | |
| Resonance Intl Consultancy Ltd | 74 Witham House | London | United Kingdom | |
| Resort World Sentosa | 8 Sentosa Gateway | 98269 | Singapore | |
| Resorts World at Sentosa PTE Ltd | 8 Sentosa Gateway | Singapore, 098269 | Singapore | |
| Respondology, LLC | 2000 Central Ave, Ste 100 | Boulder, CO 80301 | | |
| Respondology, LLC | 2101 Pearl St | Boulder, CO 80302 | | |
| Revenue Jersey | Government of Jersey | Union St, St Helier | Jersey JE2 3DN | Jersey |
| Rex Stone | Address Redacted | | | |
| Rfidentikit Ltd | Albert House, 16 Knap Close | Letchworth, SG6 1AQ | United Kingdom | |
| Rfidentikit Ltd | Albert House, Knap Close | Letchworth, Hertfordshire, Sg6 1Aq | United Kingdom | |
| Rfp Performance Consulting | P.O. Box 1611 | Arlington Heights, IL 60006 | | |
| Rhg Soho | 231 Hudson St | New York, NY 10013 | | |
| Rhi Foundation Inc | 4141 Shore Dr | Indianapolis, IN 46254 | | |
| Rhone Apparel, Inc | 1 Dock St, Ste 50 | Stamford, CT 06902 | | |
| Rich Harvest Farms | Attn: Aubrey Palmatier | 7S771 Dugan Rd | Sugar Grove, IL 60554 | |
| Rich Harvest Farms | Attn: Aubrey Palmatier | P.O. Box 610 | Sugar Grove, IL 60554 | |
| Richard Adams | Address Redacted | | | |
| Richard Flanagan | Address Redacted | | | |
| Richard Lee | Address Redacted | | | |
| Richard Mccarthy | Address Redacted | | | |
| Richard T Lee | Address Redacted | | | |
| Richard Twomey | Address Redacted | | | |
| Richie Sapp | Address Redacted | | | |
| Rick & Amy Graver | Address Redacted | | | |
| Rick Shiels Media Ltd | 22 Worple Rd | London SW19 4DD | United Kingdom | |
| Rick Shiels Media Ltd | 22 Worple Rd | London, Sw19 4Dd | United Kingdom | |
| Ricky Elliot | Address Redacted | | | |
| Right Formula Ltd | 5 Riverlight Quay, 9 Elms Ln | London, SW11 8DX | United Kingdom | |
| Right Here Right Now (RHRN) | 38 4th Ave | Parkhurst, 2193, Johannesburg | South Africa | |
| Right Here Right Now (Rhrn) | 38, 4th Ave | Parkhurst, Johannesburg 2193 | South Africa | |
| Righthere Rightnow | Parkhurst Sq | Parkhurst, 2196 | South Africa | |
| Riluk Ipco Ltd (Reebok) | 1411 Broadway, 21st Fl | New York, NY 10018 | | |
| Riluk Ipco Ltd (Reebok) | 1411 Broadway, 21st, Fl | New York, NY 10018 | | |
| Rimon P.C. | Attn Ronald J Friedman/Douglas Schneller | 100 Jericho Quadrangle, Ste 300 | Jericho, New York 11753 | |
| Ripit Grips Pty Ltd | 23 Christine Ave | Miami, QLD 4220 | Australia | |
| Risk Strategies | Address Redacted | | | |
| Risk Strategies Co | P.O. Box 970069 | Boston, MA 02297 | | |
| Rita Kim | Address Redacted | | | |
| Ritzy Animation Ltd | Unit 111, Bon Marche Centre | London, SW9 8BJ | United Kingdom | |
| Rmb - A Division of Firstrand Bank Ltd | Attn: Colette Wynne | 1 Merchant Pl | Sandton, 2196 | South Africa |
| Robegrill Group LLC | 6417 E Grant Rd | Arizona, AZ 85715 | | |
| Robert Anderwald | Address Redacted | | | |
| Robert Bagwell | Address Redacted | | | |
| Robert Benjamin Thompson | Address Redacted | | | |
| Robert C Walters, Pc | 2001 Ross Ave | Dallas, TX 75201 | | |
| Robert C Walters, PC | 2001 Ross Ave | Dallas, TX 75201 | | |
| Robert Duke | Address Redacted | | | |
| Robert Garcia | Address Redacted | | | |
| Robert Half | 12400 Collections Ctr Dr | Chicago, IL 61236 | | |
| Robert Half Ltd | 12400 Collections Ctr Dr | Chicago, IL 61236 | | |
| Robert Helms Iii | Address Redacted | | | |
| Robert Larson, Ii | Address Redacted | | | |
| Robert Thompson | Address Redacted | | | |
| Robert Trent Jones Golf Club | 1 Turtle Pt Dr | Gainesville, VA 20155-2800 | | |
| Robert V Horan | Address Redacted | | | |
| Roberts Distributors LP | 220 E St Clair St | Indianapolis, IN 46204 | | |
| Robin Hood Primary School | Leeds Rd, Robin Hood, Wakefield, Wf3 3Bg | United Kingdom | | |
| Rochester Institute of Technology | 1 Lomb Memorial Dr | Rochester, NY 14623 | | |
| Rocket Racer Entertainment, Inc | 16030 Ventura Blvd, Ste 320 | Encino, CA 91436 | | |
| Rock-It Cargo | 1002 Lititz Pike, Ste 238 | Lititz, PA 17543 | | |
| Rock-it Cargo USA | dba Rock-it Global | 1002 Lititz Pike, Ste 238 | Lititz, PA 17543 | |
| Rocky Valley Productions & | House Post Production | Kilmacanoge Co Wicklow, A98 K296 | Ireland | |
| Rogers Diversified Inc | 8036 Puddleduck Ln | Spring Hill, TN 37174 | | |
| Rogers Worldwide Import Svcs LLC | Dba Rock-It Cargo Import Svcs | 5343 W Imperial Hwy, Ste 900 | Los Angeles, CA 90045 | |
| Rogers Worldwide Import Svcs LLC | dba Rock-It Cargo Import Svcs | 5343 W Imperial Hwy, Ste 900 | Los Angeles , CA 90045 | |
| Roku Inc | 1173 Coleman Ave | San Jose, CA 95110 | | |
| Rolex | Rue Franc¸Ois-Dussaud, 3-5-7 | Switzerland | | |
| Rolex | Rue Franc¸Ois-Dussaud, 3-5-7 | Geneva 1211 | Switzerland | |

| | | | | | |
|---|---|---|---|---|---|
| Rolex Sa | Rue François-Dussaud, 3-5-7 | Genève 26, 1211 | Switzerland | | |
| Rolex Sa | Rue François-Dussaud, 3-5-7 | Genève 26, 1211 | China | | |
| Rommel Paraiso | Address Redacted | | | | |
| Ron & Christy Bocinsky | Address Redacted | | | | |
| Ron Cross | Address Redacted | | | | |
| Ron Raccuia | Address Redacted | | | | |
| Ron Skotarczak | Address Redacted | | | | |
| Ronald Raccuia | Address Redacted | | | | |
| Ronald Wechsler | Address Redacted | | | | |
| Roof Dimensions | 7 Princess St | Findon, SA5024 | Australia | | |
| Rooftop2 Productions Inc | 488 Madison Ave, 16th Fl | New York, NY 10022 | | | |
| Rosalyn Barnett | Address Redacted | | | | |
| Rosella, Inc | 12726 Mitchell Ave | Los Angeles, CA 90066 | | | |
| Rosewood Hotels & Resorts | Ctra Federal Cancún-Playa | Playa Del Carmen, 77710 | Mexico | | |
| Roshn Group Co | King Abdullah Financial | Rrad 2877-6686 Riyadh 13519 | Saudi Arabia | | |
| Roshn Group Co | King Abdullah Financial District | Alaqiq District - Building No. 5.08 | Rrad 2877-6686. Riyadh 13519 | Saudi Arabia | |
| Roshn Real Estate Co | King Abdullah Financial District | Alaqiq District | Riyahd 13519 | Saudi Arabia | |
| Roshn Real Estate Co | King Abdullah Financial District | Riyahd 13519 | Saudi Arabia | | |
| Ross Video, Inc | 808 Commerce Park Dr | Ogdensburg, NY 13669 | | | |
| Rossmore School | o/a The Ellesmere Port School Pship | 111112 And Registered Office | At Red Lion Ln, Little Sutton | Cheshire, Ch66 1Hf | United Kingdom |
| Rossmore School 111112 | dba The Ellesmere Port School Pship | Registered Office at Red Lion Ln | Little Sutton, Cheshire, CH66 1HF | United Kingdom | |
| Rossmore School Operating As | The Ellesmere Port School Partnership | At Red Lion Ln | Little Sutton, Cheshire, Ch66 1Hf | United Kingdom | |
| Rothschild & Co Wealth Management | Zollikerstrasse 18 | Zurich, 8034 | Switzerland | | |
| Roto Sports Inc | 740 Regent St | Madison, WI 53715 | | | |
| Rough Cut Pictures, Inc | 464 Richmond Ave | Maplewood, NJ 07040 | | | |
| Royal Cargo 5Gp SA De CV | Rayo 2662 Int 16-B | Guadalajara, Jalisco, CP 44520 | Mexico | | |
| Royal Over-Seas League | 6 Park Pl, St James's | London SW1A 1LR | United Kingdom | | |
| Royce Thompson | Address Redacted | | | | |
| Rsm Rock Ltd | Ste 6, Watergardens 4 | Gibraltar, GX11 1AA | United Kingdom | | |
| Rsw Law | 33 Bedford Row | London, WC1R 4JH | United Kingdom | | |
| Rubenstein Communications, Inc | 825 8th Ave | New York, NY 10019 | | | |
| Rubin Law Associates, PA | 2055 S Kanner Hwy | Stuart, FL 34994 | | | |
| Ruby Hunter Foundation | 22 Frazer Ave | 5253 | South Africa | | |
| Rums of Puerto Rico | Attn: Eunice Vargas | 355 Av Franklin Delano Roosevelt | San Juan, PR 00918 | | |
| Russell Partnership Uk Ltd | 1 Wimpole St | London Wig Oae | United Kingdom | | |
| Russell Reynolds Associates | 609 Main St | Houston, TX 77002-3106 | | | |
| Ryan Thiel | Address Redacted | | | | |
| Rydoo | Hendrik Consciencestraat 40-42 | Mechelen, BE-2800 | Belgium | | |
| Ryo Katsumata | Address Redacted | | | | |
| Ryosuke Kinoshita | Address Redacted | | | | |
| Ryswy, LLC | 256 Morton Ave | Nashville, TN 37211 | | | |
| S&P Global Market Intelligence LLC | 55 Water St | New York, NY 10041 | | | |
| Sadom Kaewkanjana | Address Redacted | | | | |
| Safari Telecom, Inc | 7 Ridgedale Ave | Cedar Knolls, NJ 07927 | | | |
| Safari Telecom, IncDba Safari Solutions | 7 Ridgedale Ave, Ste 103 | Cedar Knolls, NJ 07927 | | | |
| Saic Motor Australia Pty Ltd | Level 19, 100 Arthur St | N Sydney, 2060 | Australia | | |
| SAIL Commercial (Pty) Ltd | P.O. Box 12555 | Vorna Valley, 1686 | South Africa | | |
| Sail Rights Commercialisation (Pty) Ltd | P.O. Box 12555 | 1686 | South Africa | | |
| Saint John's Resort | 44045 Five Mile Rd | Plymouth, 48170 | United Kingdom | | |
| Saint John's Resort | Attn: Nick Becks | 44045 Five Mile Rd | Plymouth, MI 48170 | | |
| Saintnicks | 91 Wimpole St | Marylebone, W1G 0EF | United Kingdom | | |
| Salcedo Media Group LLC | 8405 Blue Violet Trl | Ft Worth, TX 76123 | | | |
| SALESFORCE UK Ltd | Fl 26 Salesforce Tower | London, EC2N 4AY | United Kingdom | | |
| Salesforce Uk Ltd | Floor 26 Salesforce Tower | 110 Bishopsgate | London, Ec2N 4Ay | United Kingdom | |
| Salesforce Uk Ltd | Floor 26 Salesforce Tower | 110 Bishopsgate | Ec2N 4Ay London | United Kingdom | |
| Salesforce, Inc | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | | |
| Salesforce, Inc | Attn: Ashley Araujo | 415 Mission St, 3rd Fl | San Francisco, CA 94105 | | |
| Salient Media(Pty)Ltd | 119 Victoria Junction, 76 Prestwich St | South Africa | | | |
| Sam Angus | Address Redacted | | | | |
| Sam Goldberg | Address Redacted | | | | |
| Sam Greenwood | Address Redacted | | | | |
| Sam Heung Min Golf Ltd | Address Redacted | | | | |
| Sam Horsfield | Address Redacted | | | | |
| Sam I Am Pty Ltd | 388 George St | Sydney, NSW 2000 | Australia | | |
| Sam Tagliaferre | Address Redacted | | | | |
| Samba Digital Inc | 14 NE 1st Ave, Ste 1205 | Miami, FL 33132 | | | |
| Sampson Yunhe-Zheng | Address Redacted | | | | |
| Samuel Murray | Address Redacted | | | | |
| Samuel Paul Pinfold | Address Redacted | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Samuel Sheldon | Address Redacted | | | | |
| Samuel Simpson | Address Redacted | | | | |
| Sandblast Productions, Inc | 1650 Broadway | New York, NY 10019 | | | |
| Sanity US Inc | 351 California St | San Francisco, CA 94104 | | | |
| Sanity Us, Inc | 351 California St, Ste 900 | San Francisco, CA 94104 | | | |
| Sanoma Media Finland | Attn: Tiina Karo | Töölönlahdenkatu 2 | Helsinki, 00100 | Finland | |
| Santander Consumer USA | Attn: Leslie Tracy | 1601 Elm St, 7th Fl Mailroom | Dallas, TX 75201 | | |
| Santanu Banik Photography | Address Redacted | | | | |
| Santiago De La Fuente | Address Redacted | | | | |
| SAP (UK) Ltd | Clockhouse Pl, Bedfont Rd | London, TW14 8HD | United Kingdom | | |
| Sap (Uk) Ltd | Clockhouse Pl, Bedfont Rd | Feltham, Middlesex | Tw14 8Hd | United Kingdom | |
| Sap Uk Ltd | Clockhouse Pl, Bedfont Rd | London, TW14 8HD | United Kingdom | | |
| Sapphire Systems Ltd | The Shard | London Bridge St | London, Se1 9Sg | United Kingdom | |
| Sapphire Systems Ltd | The Shard | London Se1 9Sg | United Kingdom | | |
| Sarah Snyder | Address Redacted | | | | |
| Sarangua Ltd | Unit 118, Craft Central | 397-411 Westferry Rd | London E14 3AE | United Kingdom | |
| Sarit Suwannarut | Address Redacted | | | | |
| Sat Business Travel Sa De Cv | Pedro Antonio De Los Santos 13 Piso 3 | Chapultepec, 11850 | Mexico | | |
| Satellite Phone Store | 4802 Lena Rd, Unit 103 | Bradenton, FL 34211 | | | |
| Saudi Arabia Civil Aviation Authority | P.O. Box 929 | Jeddah 21421 | Saudi Arabia | | |
| Saudi Arabia Civil Aviation Authority | P.O. Box 929 | Jeddah 21421 | Saudi Arabia | | |
| Saudi Arabian Mining Co (Ma'Aden) | Abobaker Siddiq St, Exit 6 | P.O. Box 68861 | Riyadh 11537 | Saudi Arabia | |
| Saudi Arabian Mining Co (Ma'Aden) | Abobaker Siddiq St, Exit 6 | Northern Ring Road | P.O. Box 68861 | Riyadh 11537 | Saudi Arabia |
| Saudi Sports Co | Attn: Faris F Aldosary | Abi Tahir Althahabi St Almoatamarat Dist | P.O. Box 9497 | Riyadh, 11413 | Saudi Arabia |
| Saudi Sports Co | Attn: Faris F Aldosary | Abi Tahir Althahabi St | Almoatamarat Dist | Riyadh, Ksa, 11413 | Saudi Arabi |
| Savlov Consulting, Inc | 773 Hymettus Ave | Encinitas, CA 92024 | | | |
| Saxbytwins (Pty) Ltd | 8 Roan Crescent | Serengeti | South Africa | | |
| Sbj (Sport Business Journal) | P.O. Box 405741 | Atlanta, GA 30384 | | | |
| Sbs Medianet | Attn: Woo Kyung Jeong | 82, Sangamsan-Ro Mapo-Gu Seoul | Seoul, 121904 | South Korea | |
| Scamp Creative Ltd | 21 Earlswood Ave | Leeds, LS8 2AF | United Kingdom | | |
| Scarlett Aguasvivas | Address Redacted | | | | |
| Scenes City Pte Ltd | 100 Peck Seah St, Unit 08-14 | Ps100 S079333 | Singapore | | |
| Scenes City Pte Ltd | 100 Peck Seah St, Unit 08-14 Ps100 | Singapore, S079333 | Singapore | | |
| Scott J Barke | Address Redacted | | | | |
| Scott Matthews | Address Redacted | | | | |
| Scott O'Neil | Address Redacted | | | | |
| Scott Taetsch | Address Redacted | | | | |
| Scott Vincent | Address Redacted | | | | |
| Scott Vincent | Address Redacted | | | | |
| Scott Waldman | Address Redacted | | | | |
| Scotty Frey | Address Redacted | | | | |
| Scotty Kennon | Address Redacted | | | | |
| Scrottlevision LLC | Address Redacted | | | | |
| Scrottlevision, LLC | Address Redacted | | | | |
| Seamless Contacts IncDba Seamlessai | 7652 Sawmill Rd, Ste 341 | Dublin, OH 43016 | | | |
| Seamless Contacts, Inc | 7652 Sawmill Rd, Ste 341 | Dublin, OH 43016 | | | |
| Seamless Digital Ltd | The Lab, W Farm, Gayton Rd, Eastcote | United Kingdom | | | |
| Seamless Digital Ltd | The Lab, West Farm, Gayton Road | Eastcote, Towcester | Northamptonshire, Nn12 8Ns | United Kingdom | |
| Sean Bratches | Address Redacted | | | | |
| Searchability Inc | 201 W, 5th St, 11th Fl | Austin, TX 78701 | | | |
| Searchability Uk Ltd | Hq Offices, 5th Floor | 58 Nicholas St | Chester, Cheshire, Ch1 2Np | United Kingdom | |
| Seatram Logistics Pty Ltd | 8A Kelso Crescent | Moorebank, 2170 | Australia | | |
| Seattle Coffee Co (South Africa) Pty Ltd | Attn: Jared Jabour | Unit 2, Southern Cross Building | Capricorn Business Park, Muizenberg | Cape Town, 7971 | South Africa |
| Sebastian Mills | Address Redacted | | | | |
| Sebastian Munoz | Address Redacted | | | | |
| Sebastian Munoz | Address Redacted | | | | |
| Sebastian Muñoz | Address Redacted | | | | |
| Security Control Integrators, Inc | 20 Chapin Rd, Unit 1012 | Pine Brook, NJ 07058 | | | |
| Sela Co | 2452 Alkurnaysh Rd | Abhur Al Janubiyah District | Jeddah 23731-632 | Saudi Arabia | |
| Sela Co Ltd | 6328 Al Kurnaysh Br Rd | Jeddah, 21499 | Saudi Arabia | | |
| Sela Sport Co Jsc | 6328 Al Kurnaysh Br Rd | Saudi Arabia | | | |
| Sela Sport Co Jsc | 6328 Al Kurnaysh Br Rd | Saeed Al Makhzoumi St, 2452 | Saudi Arabia | | |
| Select Event Group Inc | 8610 Cherry Ln | Laurel, MD 20707 | | | |
| Select Event Group Inc | 8610 Cherry Ln, Ste 30 | Laurel, MD 20707 | | | |
| Select Event Group, Inc | Attn: Alex Corgan | 8610 Cherry Ln, Ste 33 | Laurel, MD 20707 | | |
| Select Model Management | 400 N Michigan Ave, Ste 700 | Chicago, IL 60611 | | | |
| Semicolon Inc | Dba Event Solutions Fifth Colour | Sheboygan Falls, WI 53085 | | | |
| Seminole Hard Rock Digital, LLC | 5701 Stirling Rd | Davie, FL 33314 | | | |
| Sentosa Development Corp | 39 Artillery Ave | Singapore | | | |

| | | | | | |
|---|---|---|---|---|---|
| Sentosa Development Corp | 39 Artillery Ave | Singapore, 99958 | Singapore | | |
| Sentosa Development Corp | 39 Artillery Ave | Singapore 099958 | Singapore | | |
| Sentosa Golf Club | 27 Bukit Manis Rd | Singapore, 099892 | Singapore | | |
| Sentosa Golf Club | Attn: Sylvester Yeo | 27 Bukit Manis Rd | Singapore, 099892 | Singapore | |
| Sergio Garcia | Address Redacted | | | | |
| Sergio Garcia | Address Redacted | | | | |
| Sergio Garcia | Address Redacted | | | | |
| Sergio Garcia; Even Par LLC | Address Redacted | | | | |
| Serhant LLC | dba Serhant | 372 W Broadway | New York, NY 10012 | | |
| Servicio de Administración Tributaria | Av. Hidalgo núm. 77 | Col. Guerrero | Ciudad de México 06300 | México | |
| Servicio Y Asesoria En | Convenciones Sa De Cv (Sac) | Prol Paseo de la Reforma 275 | Piso 5 Col Lomas de Santa Fe´ | CP 1210 A´lvaro Obrego´n | Mexico |
| Servustv | Attn: Benjamin Boldt | Oberst-Lepperdinger-Strabe 11-15 | Wals Bei Salzburg, 5071 | Austria | |
| Servustv | Oberst-Lepperdinger-Strabe 11-15 | Wals Bei Salzburg, 5071 | Austria | | |
| Ses Staging Ltd | Russel Mill, Springfield, Cupar | Fife, Ky15 5Qu | United Kingdom | | |
| Ses Staging Ltd | Russell Mill | Fife, KY15 5QU | United Kingdom | | |
| Sesa (Pty) Ltd | 3 Kudu Rd | Cape Town | South Africa | | |
| Seven Network (Operations) Ltd | 8 Central Ave, 6th Fl | S Eveleigh, NSW 2015 | Australia | | |
| Seven Network (Operations) Ltd | Attn: Claire Smurthwaite | 160 Harbour Esplanade | Docklands, 3001 | Australia | |
| Seven Network (Operations) Ltd | Level 6, 8 Central Ave | Australia | | | |
| Seyfarth Shaw LLP | 233 S Wacker Dr, Ste 8000 | Chicago, IL 60606 | | | |
| Shadow Lion, LLC | 1234 Chestnut St, Ste 201 | Newton, MA 02464 | | | |
| Shane Conry | Address Redacted | | | | |
| Shane White | Address Redacted | | | | |
| Sheffield Hallam Uni Enterprise Ltd | Howard St | Sheffield, S1 1WB | United Kingdom | | |
| Shell Bay Club | 501 Diplomat Pkwy | Hallandale Beach, FL 33009 | | | |
| Sheraton | 301 E N Water St | Chicago, IL 60611 | | | |
| Sheraton North Houston | 15700 John F Kennedy Blvd | Houston, TX 77032 | | | |
| Sherrards | 4 Beaconsfield Rd | St Albans, AL1 3RD | United Kingdom | | |
| Shi International Corp (Stratascale) | 290 Davidson Ave | Somerset, NJ 08873 | | | |
| Shift Marketing Group | 3857 Birch St | Newport Bch, CA 92660 | | | |
| Shilla Hm | Address Redacted | | | | |
| Shiyi Cao | Address Redacted | | | | |
| Shoflo LLC | 1765 Greensboro Station Pl | Tysons Corner, VA 22102 | | | |
| Shoosmiths | 100 Avebury Boulevard | Milton Keynes | Mk9 1Fh | United Kingdom | |
| Shoosmiths | Apex Plz | Reading, RG1 1SH | United Kingdom | | |
| Shoot The Moon Ltd | Studio 15, Spectrum House | United Kingdom | | | |
| Shopify Inc | 151 O'Connor St, Ground Fl | Ottawa, ON K2P 2L8 | Canada | | |
| Shot Maker Media LLC | 22214 Willow Creek Bridge Ln | Tomball, TX 77375 | | | |
| Showa Yogyo Co Ltd | 3-9-9 B1 Takaban | Meguro-ku, Tokyo 152-0004 | Japan | | |
| Shutterstock, Inc | 350 5th Ave | New York, NY 10118 | | | |
| Shutterstock, Inc | 350 5th Ave, 20th Fl | New York, NY 10118 | | | |
| Sibusiso Magagula | Address Redacted | | | | |
| Sic Lifestyle LLC | 9601 N Main St Dr, Unit 1 | Jacksonville, FL 32218 | | | |
| Sic Lifestyle LLC | Attn: Alex Lamm | 9601 N Main St Dr, Ste 1 | Jacksonville, FL 32218 | | |
| Signia By Hilton | 14100 Bonnet Creek Resort Ln | Orlando, FL 32821 | | | |
| Signiant Inc | 1 Hartwell Pl | Lexington, MA 02421 | | | |
| Sihwan Kim | Address Redacted | | | | |
| Sihwan Kim | Address Redacted | | | | |
| Sihwan Kim Player | Address Redacted | | | | |
| Silberstein & Associates Law Pty Ltd | Gateway Tower, 36th Fl | 1 Macquarie Pl | Sydney, Nsw 2000 | Australia | |
| Silberstein & Associates Law Pty Ltd | Level 36 Gateway Tower | Sydney Nsw 2000 | Australia | | |
| Silver Tribe Media LLC | 2260 E Maple Ave | El Segundo, CA 90245 | | | |
| Silverstone Circuits Ltd | Silverstone Circuit | Towcester, Northamptonshire NN12 8TN | United Kingdom | | |
| Silverstone Design Ltd | Unit 7 W Farm | United Kingdom | | | |
| Simpler Postage Inc | Attn: Saravanan Subbiah | 2889 Ashton Blvd | Lehi, UT 84043 | | |
| Simplyhealth | Hambleden House | Andover, SP10 1LQ | United Kingdom | | |
| Simplyhealth | Hambleden House, Waterloo Court | Andover, Hampshire, Sp10 1Lq | United Kingdom | | |
| Singapore Airlines Ltd | Attn: Eyu Yan Yan | 25 Airline Rd, Airline House | Singapore, 819829 | Singapore | |
| Singapore Intl Arbitration Centre | 28 Maxwell Rd, Ste 03-01 | Maxwell Chambers Suites | Singapore 069120 | Singapore | |
| Singapore Tourism Board | Tourism Court, 1 Orchard Spring Ln | Singapore 247729 | Singapore | | |
| Singapore Tourism Board | Tourism Ct, 1 Orchard Spring Ln | Singapore | | | |
| Sinisi Squared, LLC | dba Show Open Events & Production | 309 Timberline Dr N | Colleyville, TX 76034 | | |
| Sinisi Squared, LLC | dba Show Open Events & Production | 309 Timberline Dr N | Colleyville, TX 76034 | | |
| Sirius Point America Ins Co | One World Trade Ctr | 285 Fulton St, 47th Fl | New York, NY 10007 | | |
| Sirius Point America Insurance Co | 1 World Trade Ctr | 285 Fulton St, 47th Fl | New York, NY 10007 | | |
| SiriusPoint Specialty Insurance Corp | 285 Fulton St, Ste 47 J | New York, NY 10007 | | | |
| SiriusPoint Specialty Insurance Corp | c/o Tara Hill Underwriting Dept | 1 World Trade Ctr, 41st Fl | New York, NY 10007 | | |
| Six Digits Productions LLC | Dba Echo Park Camera | Los Angeles, CA 90026 | | | |
| Six Ez Ltd | 2 Willoughby Rd | West Bridgford, Nottingham NG2 6EZ | United Kingdom | | |

| | | | | | |
|---|---|---|---|---|---|
| Six Point Pictures | 208 S Pulaski St, Ste 5A | Baltimore, MD 21223 | | | |
| Siyl LLC | 3979 Nc 73 Hwy | Iron Station, NC 28080 | | | |
| Skechers USA Inc | 228 Manhattan Beach Blvd | Manhattan Beach, CA 90266 | | | |
| Sketchers | Skechers USA, Inc | 228 Manhattan Beach Blvd | Manhattan Beach, CA 90266 | | |
| Sky | P.O. Box 1805 | W Lothian, EH54 7XG | United Kingdom | | |
| Sky Deutschland Fernsehen Gmbh & Co Kg | Medienallee 26 | 85774 Unterfoehring | Germany | | |
| Sky Deutschland Fernsehen Gmbh & Co Kg | Medienallee 26 | Unterfoehring, 85748 | Germany | | |
| Sky Deutschland Fernsehen Gmbh & Co Kg | Medienallee 26, 85774 Unterfoehring | Germany | | | |
| Sky Loft 50 Hymc Owners LLC | 520 Broadway, 10th Fl | New York, NY 11010 | | | |
| Sky Team (Air Lines) | Amsterdamseweg 55, Wing 33 | 1182 GP Amstelveen | Netherlands | | |
| Skycity | Attn: Daniel Lewis | N Terrace, Adelaide, Sa | Adelaide, 5000 | Australia | |
| Skycity Adelaide Pty Ltd | N Ter, Adelaide, 5000 | Australia | | | |
| Skycity Adelaide Pty Ltd | North Terrace | Adelaide, SA 5000 | Australia | | |
| Skye Design Studios | 8 Hillside Ave, Ste 209 | Montclair, NJ 07042 | | | |
| Skyfall Construction (Pty) Ltd | 21 Ridge Ln,Riverglen,Steyn City | South Africa | | | |
| Skylar Slavin | Address Redacted | | | | |
| Sl Gee Foundation | 1 Whitehall Ct | Silver Spring, MD 20901 | | | |
| Slack Technologies, LLC | 500 Howard St | San Francisco, CA 94105 | | | |
| Slaps Creative Slu | Carrer De La Ribera 12 22 | Barcelona, 08003 | Spain | | |
| Slate Digital Inc | 347 5th Ave, Unit 1402 | New York, NY 10016 | | | |
| Slate Digital, Inc | 347 5th Ave, Apt 1402 | New York, NY 10016 | | | |
| Slate Digital, Inc | 347 5th Ave, Ste 1402 | New York, NY 10016 | | | |
| Sleeping On Mars Corp | 3224 Biscayne Blvd, Apt 2E | Miami, FL 33137 | | | |
| SlipStream Group Co | 6 E Main St | Westport, CT 06880 | | | |
| Smaart Recruitment Pty Ltd | Level 2/33 King William St | Adelaide, SA 5000 | Australia | | |
| Smacksound LLC | 6501 Wessex Ln | Richmond, VA 23226 | | | |
| Smart Office Systems Ltd | 356A Dukesway Ct, Team | Valley Trading Estate | Gateshead, Tyne & Wear, NE11 0BH | United Kingdom | |
| Smartsurvey Ltd | 23 Basepoint Business Centre | Tewkesbury, GL20 8SD | United Kingdom | | |
| Smd Caddy Ltd | 5 Penn Plz | New York, NY 10001 | | | |
| Smile 4 You | Unit 19 The Enterprise Vlg | Lincolnshire, DN31 3AT | United Kingdom | | |
| Smith Gambrell & Russell LLP | P.O. Box 930930 | Atlanta, GA 31193-0930 | | | |
| Smooth Event Management LLC | 875 94th Ave N | Naples, FL 34108 | | | |
| Snaps Ventures Inc | 112 E Coral Fish Ln | Jupiter, FL 33477 | | | |
| Snaps Ventures Inc | 112 E Coralfish Ln | Jupiter, FL 33477 | | | |
| Soap Box London Ltd | 6-8 Cole St, Studio 8 | London, SE1 4YH | United Kingdom | | |
| Soap Box London Ltd | Studio 8 68 Cole St London Se1 4Yh | United Kingdom | | | |
| Soccer Aid Productions Ltd | 1 Westfield Ave | London, E20 1HZ | United Kingdom | | |
| Soccerly SAPI De Cv | Vito Alessio Robles 68 | Mexico City, 01030 | Mexico | | |
| Socialedge, Inc | Dba Creatoriq | W Hollywood, CA 90069 | | | |
| Socialyte LLC | Dba The Digital Dept | Coral Gables, FL 33134 | | | |
| Socotec Engineering, Inc | 151 W 42nd St | New York, NY 10036 | | | |
| Sodii Pty Ltd | 27 Halifax | Adelaide, 5000 | Australia | | |
| Sof-11 Sbc Propco Sà Rl | 1 Braham St | London, E1 8Ee | United Kingdom | | |
| Sof-11 Sbc Propco Sà Rl | 2-4, Rue Euge`ne Ruppert | Luxembourg, L - 2453 | Luxembourg | | |
| Sof-11 Sbc Propco Sà Rl | c/o Starwood Capital Europe Advisors LLP | 2nd Fl, 1 Eagle Pl | St. James', London, Sw1Y 6Af | United Kingdom | |
| Sof-11 Sbc Propco Sà Rl | c/o Starwood Capital Europe Advisors LLP | 2nd Floor, 1 Eagle Place | St. James', London, Sw1Y 6Af | United Kingdom | |
| Sof-11 Sbc Propco Sà Rl | c/o Starwood Capital Europe Advisors LLP | 2nd Floor, 1 Eagle Place | St James', London, Sw1Y 6Af | United Kingdom | |
| Sof-11 Sbc Propco Sà Rl | c/o Starwood Capital Europe Advisors LLP | 2nd Floor, 1 Eagle Place | St. James', London, Sw1Y 6Af | United Kingdom | |
| Sof-11 Sbc Propco SÀ RL | c/o Starwood Capital Europe Advisors LLP | St James' London, Sw1Y 6Af | United Kingdom | | |
| Sofitel Adelaide | Attn: Scott Eger | 108 Currie St | Adelaide, 5000 | Australia | |
| Sofitel Singapore Sentosa Resort & Spa | 2 Bukit Manis Rd | Sentosa, Singapore 099891 | Singapore | | |
| Solicitors Regulation Authority | The Cube | Birmingham, B1 1RN | United Kingdom | | |
| Solo Events Group | P.O. Box 484 | Camillus, NY 13031 | | | |
| Solomon Page Group LLC | 260 Madison Ave | New York, NY 10016 | | | |
| Somerset Patriots Baseball | 1 Patriots Park | Bridgewater, NJ 08807 | | | |
| Songdo Park Hotel | Jo Won Tourist Promotion Co Ltd | 22004 | South Korea | | |
| Sony Music Entertainment | 26966 Network Pl | Chicago, IL 60673-1269 | | | |
| Sony Pictures Networks India Private Ltd | Interface, Bldg No 7, 4th Fl | Mumbai, 400064 | India | | |
| Sos Cargo Services LLC | T/A Sos Event Logistics | Dubai | United Arab Emirates | | |
| Sos Global Express Inc | P.O. Box 12307 | New Bern, NC 28561-2307 | | | |
| Soundchimp | 23 Mi Mi St | 2223 | Australia | | |
| Soundmerch Pty Ltd | 64 Oxford St | Collingwood, 3066 | Australia | | |
| South Africa Pga Tour | Postnet Suite 185 | Private Bag X15 | Somerset West, 7129 | South Africa | |
| South Africa Tourism | Attn: Mandla Holomisa | Bojanala House , 90 Protea Rd | Sandton | Johannesburg, 2191 | South Africa |
| South Africa Tourism | Attn: Mandla Holomisa | Bojanala House, 90 Protea Rd, Sandton | Johannesburg, 2191 | South Africa | |
| South African Civil Aviation (SACAA) | Ikhaya Lokundiza, Byls Bridge Office Pk | Doringkloof, Centurion 0157 | South Africa | | |
| South African Revenue Service (SARS) | 49 New Quay Rd | Private Bag x15 | New Redruth | Alberton 1447 | South Africa |
| South African Tourism | Bojanala House | 90 Protea Rd | Chislehurston, Johannesburg | South Africa | |
| South African Tourism | Bojanala House, 90 Protea Road, Sandton | Johannesburg, 2191 | South Africa | | |

| | | | | | |
|---|---|---|---|---|---|
| South Australian Sports Federation Inc | Sport Sa | Australia | | | |
| South Australian Tourism Commission | Attn: Hitaf Rasheed | Level 9, 250 Victoria Sq | Adelaide, 5000 | Australia | |
| South Australian Tourism Commission | GP.O. Box 1972 | Adelaide, 5001 | Australia | | |
| South Ave | Attn: Reno Marrasso | 61F Jetty Rd, Glenelg Sa | Adelaide, 5045 | Australia | |
| South Carolina Dept of Revenue & Tax | Attn: Taxable Processing Center | P.O. Box 101105 | Columbia, SC 29211-0105 | | |
| South Glamour Fashions Garment Ltd | 2/F, S Asia Bldg | Hong Kong | | | |
| South Lane Pte Ltd | 160 Robinson Rd | Singapore, 068914 | Singapore | | |
| South St Liquor Pty Ltd | 61F Jetty Rd | Australia | | | |
| South St Liquor Pty Ltd | 61F Jetty Rd | Glenelg, SA 5045 | Australia | | |
| Southern Cross Austereo Pty Ltd | Level 2, 101 Moray St | South Melbourne, VIC 3205 | Australia | | |
| Southern Glazer's Wine & Spirits | Attn: Michael Evans | 300 East Crossroads Pkwy | Bolingbrook, IL 60440 | | |
| Southern Guards Gc | 6 Horison St | 6500 | South Korea | | |
| Southern Guards Gc Foundation Npc | 6 Horison St | 6500 | South Korea | | |
| Southern Textile Network Sac | Attn: Stefano Piaggio Aspillaga | Av Defensores Del Morro | 2066 - Chorrillos | Lima, 15066 | Peru |
| Southern Textile Network Sac | Av Defensores Del Morro 2066 | Lima, 15066 | Peru | | |
| Southern Wild Distillery Pvt Ltd | Attn: Nathan Wills | 5/13-17 Oldaker St | Devonport, Tasmania, 7310 | Australia | |
| Southpaw Sa (Pty) Ltd | 19 Robina Rd | Dowerglen, 1609 | South Africa | | |
| Southwark Council | P.O. Box 68763 | London, SE1P 4DJ | United Kingdom | | |
| Southwest Promotional Solutions, LLC | 6574 N State Rd 7, Ste 158 | Coconut Creek, FL 33073 | | | |
| Sp | 90 Park Ave, 4th Fl | New York, NY 10016 | | | |
| Space Works Event Hire | Barberry House | Wolverhampton, WV11 1XR | United Kingdom | | |
| Spacecube Pty Ltd | 97 Greens Rd | Dandenong S, VIC 3175 | Australia | | |
| Spark Planners Pte Ltd | 180B Bencoolen St, Ste 05-04 | The Bencoolen | Singapore 189648 | Singapore | |
| Special Olympics | 820 W Jackson, Ste 330 | Chicago, IL 60607 | | | |
| Spector Group | 200 Madison Ave | New York, NY 10016 | | | |
| Spectorgroup Architecture LLP | 200 Madison Ave | New York, NY 10016 | | | |
| Spectrum | 27328 Spectrum Way | Conroe, TX 77385 | | | |
| Spencer Levin | Address Redacted | | | | |
| Spencer Millard | Address Redacted | | | | |
| Spirit Forge Ltd | 10 Nelson Way | Norwich, NR11 8JD | United Kingdom | | |
| Spitz Creative Inc | 27 Basilica Dr, Vaughan | Woodbridge, ON L4H 3G4 | Canada | | |
| Sponsorunited, Inc | P.O. Box 986500 | Boston, MA 02298 | | | |
| Sponsory Media Group Sl | C/Encinas 7 Urbanizacion OAK 47, Casa 27 | 29640 Fuengirola, Malaga | Spain | | |
| Spooncraft Hospitality LLC | 3564 SW 92 Ave | Pembroke Pines, FL 33025 | | | |
| Sport Casuals International, LLC | 500 W Cypress Creek Rd, Ste 320 | Ft Lauderdale, FL 33309 | | | |
| Sport Design Sweden, Inc | 914 Inca St | Denver, CO 80204 | | | |
| Sport Industry Awards Ltd | 5th Fl 110 High Holborn | London, WC1V 6JS | United Kingdom | | |
| Sport Marketing Solutions GmbH | Vorderhausstrasse 4 A Ch-9053 Teufen | Switzerland | | | |
| Sport Sa | P.O. Box 103 | SA 5024 | Australia | | |
| Sport Science Solutions Ltd | Riverside Ct | Wetherby, LS22 6LE | United Kingdom | | |
| Sporta Technologies Private Ltd | Attn: Vinay Sundar & Mandela Kiran | Unit No 1802, Wing B&C, 18th Fl | 1 Bkc, G Block, Plot No C-66, Bkc Rd | Mumbai Subur, 400051 | India |
| Sportfin Ltd | Innovate Northumbria: Incubator | 115 New Bridge St | Newcastle Upon Tyne NE1 8ST | United Kingdom | |
| Sportfive Golf LLC | 6929 E Greenway Pkwy, Ste 250 | Scottsdale, AZ 85254 | | | |
| Sportfive Golf LLC | Attn: Sean Riley | 6929 E Greenway Pkwy, Ste 250 | Scottsdale, AZ 85258 | | |
| Sportfive Golf, LLC | 6929 E Greenway Pkwy, Ste 250 | Scottsdale, AZ 85354 | | | |
| Sportfive Golf, LLC | 6929 E Greenway Pkwy, Ste 250 | Scottsdale, AZ 85254 | | | |
| Sportfive Golf, LLC | 6929 E Greenway Pkwy, Ste 250 | Scottsdale, AZ85254 | | | |
| Sporting Insights | 4-5 The Courtyard | Wisley, GU23 6QL | United Kingdom | | |
| Sports Authority Foundation | 701 Avenida De Las Anericas, Ste 450 | Houston, TX 77010 | | | |
| Sports Business Journal | P.O. Box 405741 | Atlanta, GA 30384 | | | |
| Sports Entertainment Network Pty Ltd | Attn: Chris Giannopoulos | Level 5, 111 Coventry St | Southbank, 3006 | Australia | |
| Sports Environment Alliance Inc | 58 Centenary Heights Rd | 4573 | Australia | | |
| Sports Lawyers Association | Incsports Lawyers Association Inc | Reston, VA 20190 | | | |
| Sports News Television | Bldg 6, Chiswick Park | W45HR | United Kingdom | | |
| Sports News Television (Sntv) | Building 6, Chiswick Park | 566 Chiswick High Road | London, W4 5Hr | United Kingdom | |
| Sports News Television (Sntv) | Img | Building 6, Chiswick Park | 566 Chiswick High Road | London, W4 5Hr | United Kingdom |
| Sports Technology Awards Ltd | 1st, Fl, 85 Great Portland St | London, W1W 7LT | United Kingdom | | |
| Sportsdot | 6 Seocho-Daero 3-Gil, 3rd Fl | Seoul, 06569 | South Korea | | |
| Sportsmedia Technology Corp | 10275 Centurion Ct | Jacksonville, FL 32256 | | | |
| Sportsmedia Technology Corp (dba Smt) | 3511 University Dr | Durham, NC 27707 | | | |
| Sportsnet Corp Pty Ltd | Attn: Daniel Cecconi | 425 Smith St | Fitzroy, 3065 | Australia | |
| Sportsology Group | 331 Park Ave S | New York, NY 11010 | | | |
| Sportsology Group Corp | 331 Park Ave S | New York, NY 11010 | | | |
| Sportyard | Sportyard International Ab | Stockholm, 11238 | Sweden | | |
| Sportyard Ab | Textilgatan 33 | 13020 Stockholm | Sweden | | |
| Sportyard International AB | Textilgatan 33 | 13020 Stockholm | Sweden | | |
| Spotlight Ticket Management, Inc | 26635 W Agourard(Bldge) Ste 200 | Calabasas, CA 91302 | | | |
| Spotv Media Pte Ltd | 300 Beach Rd | Singapore, 199555 | Singapore | | |
| Squire Patton Boggs (Au) | 300 Murray St, 21st Fl | GP.O. Box A39 | Perth, WA 6837 | Australia | |

| | | | | | |
|---|---|---|---|---|---|
| Squire Patton Boggs (Mea) LLP | Dubai International Financial Centre | Burj Daman Office Tower, Level 10 | P.O Box 111713 | Dubai | United Arab Emirates |
| Squire Patton Boggs LLP | P.O. Box 643051 | Cincinnati, OH 45264 | | | |
| Sri Cheyenne, Inc | 150 Buckingham Palace Rd | London, SW1W 9TR | United Kingdom | | |
| Sse Energy Solutions | Inveralmond House | Perth, PH1 3AQ | United Kingdom | | |
| Ssi (US) Inc | 353 N Clark St, Ste 2500 | Chicago, IL 60654-3479 | | | |
| Sssh! Audio Pty Ltd | 3/317 Warrigal Rd | Cheltenham, 3192 | Australia | | |
| St George's Park | Newborough Road, Needwood | Burton upon Trent Staffordshire DE13 9PD | United Kingdom | | |
| Stack Sports | 5360 Legacy Dr | Plano, TX 75024 | | | |
| Sta-Cool Pty Ltd | 8 Stowe Close, Silvertree Estate | South Africa | | | |
| Stadion Group LLC | 9723 Lanward Cir | Dallas, TX 75238 | | | |
| Stadium Management Ltd | 128 City Rd | London, EC1V 2NX | United Kingdom | | |
| Stadium Mgmt Ltd | 128 City Road | London, Ec1V 2Nx | United Kingdom | | |
| Star Crossed Pictures | 1204 Sunnyside Ave | Mamaroneck, NY 10543 | | | |
| Starcom Worldwide, Inc | On Behalf of Maserati N America, Inc | 1 Chrysler Dr | Auburn Hills, MI 48326 | | |
| Starfish Aviation Insurance | 200 Continental Dr, Ste 401 | Newark, DE 19713 | | | |
| Stark Em, LLC | 12 Oneal St | Greenville, SC 29601 | | | |
| Startpulsing Ltd (Onepulse) | 71-75 Shelton St | London, WC2H 9JQ | United Kingdom | | |
| Starzplay & E& | STARZPLAY Tower, 14th Fl | Dubai Studio City | Dubai, Dubai 502301 | United Arab Emirates | |
| State Government of South Australia | State Administration Ctr | 200 Victoria Sq | Adelaide, SA 5000 | Australia | |
| State of Louisiana | c/o Louisiana Economic Development | 100 North St | Baton Rouge, LA 70802 | | |
| State of Washington | c/o WA State Dept of Labor & Industries | 7273 Linderson Way SW | Tumwater, WA 98501 | | |
| Statista Ltd | 209-215 Blackfriars Rd, 5th Fl | London, SE1 8NL | United Kingdom | | |
| Staybridge Suites Chicago | 200 Royce Blvd | Oakbrook Terrace, IL 60181 | | | |
| Steadimotion Productions LLC | 8301 N Clear Sky Way | W Hills, CA 91304 | | | |
| Stephanie Patterson | Address Redacted | | | | |
| Stephanie Su | Address Redacted | | | | |
| Stephen Gould Corp | 5 Giralda Farms | Madison, NJ 07940-1027 | | | |
| Stephen Johnson Framing | 1608 S Dixie Hwy | W Palm Beach, FL 33401 | | | |
| Steptoe LLP | 1330 Connecticut Ave NW | Washington, DC 20036-1795 | | | |
| Sterling (Emea) Ltd | Ground Fl Matrix House | Swansea, SA6 8RE | United Kingdom | | |
| Sterling (Emea) Ltd | Ground Floor Matrix House | Swansea Enterprise Park | Swansea, Sa6 8Re | United Kingdom | |
| Sterling Volunteers | P.O. Box 9469 | New York, NY 10087-9469 | | | |
| Steve Beim | Address Redacted | | | | |
| Steve Wisinski | Address Redacted | | | | |
| Steward's Solution Pte Ltd | Attn: Jefrey Mina | 80 Siloso Rd, 01-01 | Singapore, 098969 | Singapore | |
| Steyn City Foundation Npc | 5 Central Ln | Steyn City, 2191 | South Africa | | |
| Steyn City Properties (Pty) Ltd | 5 Central | Lane, Riverglen, 2191, Gauteng | South Africa | | |
| Steyn City Properties (Pty) Ltd | Attn: Cayla Watson | 5 Central Ln, Riverglen, Midrand, 2191 | Johannesburg, 2191 | South Africa | |
| Steyn City Properties (Pty) Ltd | Attn: Cayla Watson | 5 Central Ln | Riverglen, Midrand | Johannesburg, 2191 | South Africa |
| Steyn City Properties (Pty) Ltd | Central Ln Gatehouse, | Gauteng, 2191 | South Korea | | |
| Steyn Events | 3 Riverside Rd, Steyn City | Gauteng, 2191 | South Africa | | |
| Stiggedy Entertainment Inc | 733 3rd Ave, 9th Fl | New York, NY 10017 | | | |
| Stiggedy Entertainment, Inc | 733 3rd Ave, 9th Fl | New York, NY 10017 | | | |
| Stinger Gc Foundation Npc | 6 Horison St | 6500 | South Korea | | |
| Stinger Tees | 26001 Miles Rd, Ste 10 | Warrensville Heights, OH 44128 | | | |
| Stinger Tees, Inc | 26001 Miles Rd, Ste 10 | Warrensville Heights, OH 44128 | | | |
| Stitch Golf Holdings, Inc | P.O. Box 37937 | Charlotte, NC 28237-7937 | | | |
| Stoked | 40 Boca Walk | Centurion, 0169 | South Africa | | |
| Stolt, t/a Clean My Solutions | Dba Stolt | 222 Kensal Rd | London, W10 5BN | United Kingdom | |
| Stonehage Fleming Dealing & | Treasury Services (Jersey) Ltd | Castle St | St Helier, Jersey Je1 4Hh | Jersey | |
| Stonehage Fleming Dealing & | Treasury Svcs (Jersey) Ltd | Liberation House, 4th Fl | Castle St | St Helier, Je1 4Hh | Jersey |
| Stonehill Estate Co | Address Redacted | | | | |
| Stonehill Estate Co Ltd | 181 Moo 2 | Chiang Rak Noi | Sam Khok | Pathum Thani 12160 | Thailand |
| Stonehill Estate Co Ltd | 181 Moo 2 Chiang Rak Noi | Sam Khok, Pathum Thani, 12160 | Thailand | | |
| Stonehill Estate Company Ltd | Attn: Wareeya Triluxskul & Counsel | 181 Moo 2 Chiang Rak Noi | Sam Khok, Pathum Thani, 12160 | Thailand | |
| Storyi | 9925 Commerce Ave | Tujunga, CA 91042 | | | |
| Stratascale LLC | Attn: Jordan Gunton | 290 Davidson Ave | Sommerset, NJ 08873 | | |
| Strategic Advisors LLC | 245 Summer St, Ste V7A | Boston, MA 02210 | | | |
| Strategic Advisors LLC | 245 Summer St, V7A | Boston, MA 02210 | | | |
| Strategic Event Consulting LLC | 476 La Grande Ave | Fanwood, NJ 07023 | | | |
| Stratys Uc, LLC | 7 Ridgedale Ave, Ste 103 | Cedar Knolls, NJ 07927 | | | |
| Stretchdrive Meida | 5663 Lakia Dr | Cypress, CA 90630 | | | |
| Stripe Payments Singapore Pte, Ltd | 60 Anson Rd | 05-01 Mapletree Anson | Singapore, 79914 | Singapore | |
| Stripe Studios Inc | 6 Hamilton Ave N, Ste 003 | Ottawa, ON K1Y 4R1 | Canada | | |
| Studio of Art & Commerce Ltd | 5th Fl, Ste 9 Golden Sq | W1F 9HZ | United Kingdom | | |
| Studio Of Art & Commerce Ltd | 6th Floor Charlotte | Building, 17 Gresse St | London, W1T 1Ql | United Kingdom | |
| Su-Ann Heng | Address Redacted | | | | |
| Su-Ann Heng | Address Redacted | | | | |
| Su-Ann Heng Kasem | Address Redacted | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Subsidium Managed Solutions | Evert Van De Beekstraat 1 | Luchthaven Schiphol, 1118 CL | Netherlands | | |
| Subway Franchisee Advt Fund Trust Ltd | c/o Franchise World Headquarters, LLC | 1 Corporate Dr, Ste 1000 | Shelton, CT 06484 | | |
| Sueno | 11519 Trinity Hill Dr | Austin, TX 78753 | | | |
| Sun International | 6 Sandown Valley Crescent | Sandton, 2146 | South Africa | | |
| Sun International T/A Sun City Resort | Attn: Ontlotlile Kalebe | Sun City Resort | North West Province, 0316 | South Africa | |
| Sun Pass | Florida's Turnpike Enterprise | Turkey Lake Service Plz | Milepost 263, Bldg 5315 | P.O. Box 613069 | Ocoee, FL 34761 |
| Sunbelt Rentals Ltd | 100 Cheapside | London, Ec2V 6Dt | United Kingdom | | |
| Sunbelt Rentals Ltd | Bramley Vales | Chesterfield, S44 5GA | United Kingdom | | |
| Sunbet (Pty) Ltd | Attn: Lukhanyo Gwiji | 6 Sandown Valley Crescent | Johannesburg, 2196 | South Africa | |
| Sung-Kug Park | Address Redacted | | | | |
| Suntory Global Spirits | Attn: Lawrence Wisdom | L 18 100 Pacific Hwy, N Sydney | Sydney, 2060 | Australia | |
| Sunward Flag Co, LLC | 7527 Convoy Ct | San Diego, CA 92111 | | | |
| Super Auto | Lot 38, Route de Casablanca | Rabat, 10 000 | Morocco | | |
| Super Train, Inc | Attn: Sanghyeok Kim | 15F, 512 Samgseong-Ro, Gangnam-Gu | Seoul, 06168 | South Korea | |
| Supersport International (Pty) Ltd | 144 Bram Fischer Dr | Ferndale, Randburg, 2194 | South Africa | | |
| Supersport International Pty Ltd | Attn: Shantel Samodien | Multichoice City, 144 Bram Fischer Dr | Randburg, 2195 | South Africa | |
| Supersport International Pty Ltd | Multichoice City | Ferndale, 2194 | South Africa | | |
| Supersport Int'l (Pty) Ltd | 144 Bram Fischer Dr | Ferndale, Randburg, 2194 | South Africa | | |
| Supertrain Inc | 512 Samgseong-Ro, Gangnam-Gu, 15th Fl | Seoul, 06168 | South Korea | | |
| Supertrain, Inc | 15F, 512 Samseong-Ro | Gangnam-Gu, Seoul, 06168 | South Korea | | |
| Supertrain, Inc | 512 Samseong-Ro, Ganganam-Gu | Seoul 06168 | South Korea | | |
| Supertrain,Inc | 15F, 512, Samsung-Ro, Gangnam-Gu | Seoul, 06168 | South Korea | | |
| Surratt, Caleb | Address Redacted | | | | |
| Susan Louw | Address Redacted | | | | |
| Sustainability Group Ltd | Unit G002, The Metal Box Factory | 30 Great Guildford St | Business Centre | London, SE1 0HS | United Kingdom |
| Suteepat Prateeptienchai | Address Redacted | | | | |
| Sutton Specialty Insurance Co | 110 E Atlantic Ave, Ste 330 | Delray Beach, FL 33444 | | | |
| Sutton Specialty Insurance Co | 1855 Griffin Rd, Ste B-390 | Dania Beach, FL 33004 | | | |
| Swag | 420 Academy Dr | Northbrook, IL 60062 | | | |
| Swag Golf Co | 420 Academy Dr | Northbrook, IL 60062 | | | |
| Swannies Golf | 6250 Claude Way E | Inver Grove Heights, MN 55076 | | | |
| Swannies Golf Apparel Co | 6250 Claude Way E | Inver Grove Heights, MN 55076 | | | |
| Swartz Swidler LLC | 9 Tanner St | Haddonfield, NJ 08033 | | | |
| Swiftlane, Inc | 743 Clementina St | San Francisco, CA 94103 | | | |
| Swiss Re Africa Ltd | Attn: Hayley Samuels | Centennial Pl, West Block, 1st Fl | 1 Century Blvd, Century City | Cape Town, 7441 | South Africa |
| Swissotel Jakarta | Pantai Indah Kapuk Blvd | Jakarta, 14470 | Indonesia | | |
| Sydne Griffith | Address Redacted | | | | |
| Sydney Pagotto | Address Redacted | | | | |
| Symmetry | 500 Church St | Bayport, NY 11705 | | | |
| Syrox | Planet House | Kingston, KT2 6JX | United Kingdom | | |
| Syrox Ltd | 1 Canbury Park Road | Kingston Upon Thames, Surrey, Kt2 6Jx | United Kingdom | | |
| T & W (Pty) Ltd | 38 4th Ave, Parkhurst 2193 | South Africa | | | |
| T&W (Pty) Ltd | 38 4th Ave | Parkhurst 2193 | Johannesburg | South Africa | |
| Ta Sports Services Ltd | 15 Morris Way, London Coiney | St Albans, Hertfordshire Al2 1Jj | United Kingdom | | |
| Ta Sports Svcs Ltd | 15 Morris Way, London Coiney | St Albans, Hertfordshire Al2 1Jj | United Kingdom | | |
| Taberg Media Group | Bergslagsvägen 11 | 562 42 Taberg | Sweden | | |
| Tacit Golf LLP | 59 Moat Farm Dr | Rugby, CV21 4HQ | United Kingdom | | |
| Tacit Golf LLP | The Robbins Building, Albert St | Rugby, Warwickshire, Cv21 2Sd | United Kingdom | | |
| Taconellele S De RL De C V | Andrés Cavo, Unit 444 | Guadalajara, 44500 | Mexico | | |
| Tactical Events Ltd | 119 Camelsdale Rd | Haslemere, GU273RJ | South Korea | | |
| Tactical Events Ltd | 71-75 Shelton St | Covent Garden, London, Wc2H 9Jq | United Kingdom | | |
| Tactive | 1500 E Riverside Dr | Indianapolis, IN 46202 | | | |
| Tadd Inflight Ltd | 5 St Bride St | London, EC4A 4AS | United Kingdom | | |
| Tadd Inflight Ltd | Attn: David Slatter | 5 St Bride St | London, EC4A 4AS | United Kingdom | |
| Tagboard Inc | 8201 164th Ave NE | Redmond, WA 98052 | | | |
| Taichi Kho | Address Redacted | | | | |
| Takanori Konishi | Address Redacted | | | | |
| Talbot Painting, Inc | 3065 Jupiter Park Cir | Jupiter, FL 33458 | | | |
| Taliesin Advisory Ltd | 99 Kenilworth Ave | SW19 7LP | United Kingdom | | |
| Talkwalker SÀ RL | 33 Ave John F Kennedy | Kirchberg, 1855 | Luxembourg | | |
| Talor Gooch | Address Redacted | | | | |
| Talor Gooch | Address Redacted | | | | |
| Talor Gooch | Address Redacted | | | | |
| Talor Gooch Foundation | Address Redacted | | | | |
| Talor Gooch Foundation, Inc | Address Redacted | | | | |
| Tan Ward Ltd | 66-67 Newman St | London, W1T 3EQ | United Kingdom | | |
| Tanjong Beach Club Pte Ltd | 120 Tanjong Bch Walk | Sentosa, 098942 | Singapore | | |
| Tanner Print Co | 139 S Cornell Ave | Fullerton, CA 92831 | | | |
| Tara Slattery | Address Redacted | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Taste Marketing Ltd | Birkby Grange | Birkby, HD2 2XB | United Kingdom | | |
| TasteCard | c/o Ello Group | Birkby Grange | 85 Birkby Hall Rd | Birkby, Huddersfield HD2 2XB | United Kingdom |
| Tata Communications (Uk) Ltd | 6th Fl, 155 Bishopsgate | London, EC2M 3TP | United Kingdom | | |
| Tate Winfield | Address Redacted | | | | |
| Tatiana Goode | Address Redacted | | | | |
| Tatsunori Shogenji | Address Redacted | | | | |
| Tauondi Aboriginal Corp | 1 Lipson St | Port Adelaide, 5015 | Australia | | |
| Taylor Made Golf Ltd | 5545 Fermi Ct | Carlsbad, CA 92008 | | | |
| Taylor Stern | Address Redacted | | | | |
| Taylor Stern | Address Redacted | | | | |
| Tb Isle Resort LP | 19999 W Country Club Dr | Aventura, FL 33180 | | | |
| Td Club Foundation | 6000 Preston Rd | Dallas, TX 75205 | | | |
| Teamviewer | Bahnhofsplatz 2 | Goppingen, 73033 | Germany | | |
| Teamworks Innovations, Inc | 122 E Parrish St | Durham, NC 27701 | | | |
| Tech Holding, LLC | 380 Waltonia Dr | Glendale, CA 91206 | | | |
| Technique Consultancy Pte Ltd | 810 Bedok Reservoir Rd | Singapore, 479241 | Singapore | | |
| Tecnologia En Entretenimiento | Caliplay Sapi De Cv | Attn: Guillermo Wulf Sanchez | Av Hidalgo 77 | Ciudad De Mexico, 06300 | Mexico |
| Telefónica Audiovisual Digital SLU | Attn: Juan José De Benito Aramburu | Avenida De Los Artesanos, 6 | 28760 Tres Cantos | Madrid, 28760 | Spain |
| Telenet Bv | Attn: Sam Torfs | Liersesteenweg 4 | Mechelen, 2800 | Belgium | |
| Telestream | 848 Golf Flat Rd | Nevada City, CA 95959 | | | |
| Telesure Group Services (Pty) Ltd | Attn: Johanni Jennings | Auto & Gen Park, Dainfern, 1 Telesure Ln | Riverglen, Midrand, 2191 | Johannesburg, 2191 | South Africa |
| Television New Zealand Ltd (TVNZ) | TVNZ Television Ctr | 100 Victoria St W | Auckland 1010 | New Zealand | |
| Television Nz Ltd | Attn: Justine Fletcher | 100 Victoria St W | Auckland, 1010 | New Zealand | |
| Telstra | Attn: Belinda Burley | Level 41, 242 Exhibition St | Melbourne, 3000 | Australia | |
| Telstra Ltd | 242 Exhibition St | Melbourne, 3000 | Australia | | |
| Ten Insurance Services Ltd | T/A Eleven Network | Manchester, M1 4FD | United Kingdom | | |
| Tenneco | Attn: Tyler Best | 15701 Technology Dr | Northville, MI 48168 | | |
| Tennessee Dept of Revenue | c/o Tennessee Attorney General's Office | Bankruptcy Division | P.O. Box 20207 | Nashville, TN 37202-0207 | |
| Tennessee Football Lcc | 460 Great Cir Rd | Nashville, TN 37228 | | | |
| Tennessee Native Plant Society | P.O. Box 159274 | Nashville, TN 37215 | | | |
| Tenth Revolution Group | 501 E Kennedy Blvd, Ste 1400 | Tampa, FL 33602 | | | |
| Terakeet | 333 W Washington St, Ste 610 | Syracuse, NY 13202 | | | |
| Terakeet LLC | 333 W Washington St, Ste 610 | Syracuse, NY 13202 | | | |
| Territory Studio Inc | 3 Macarthur Pl | Santa Ana, CA 92707 | | | |
| Territory Studio, Inc | 330 Fell St | San Francisco, CA 94102 | | | |
| Tessa Amanda Sa'At | Address Redacted | | | | |
| Texas Comptroller of Public Accounts | P.O. Box 13528 | Capitol Stn | Austin, TX 78711-3528 | | |
| Texas Crew Inc | 109 Denson Dr, Ste C | Austin, TX 78752 | | | |
| Texas Rangers | P.O. Box 670740 | Dallas, TX 75267-0740 | | | |
| Texas Restaurant Assoc | Education Foundation | 512 E Riverside Dr, Ste 250 | Austin, TX 78704 | | |
| Tgi Sport Marketing (Aust) Pty Ltd | Level 3, 510 Church St | Cremorne, VIC 3121 | Australia | | |
| The Associated Press | 200 Liberty St | New York, NY 10281 | | | |
| The Atelier & Co Holdings Pte Ltd | Attn: Peh Luo Qi | 2 Alexandra Rd, Delta House, 08-00 | Singapore, 159919 | Singapore | |
| The Biltmore | 200 Anastasia Ave | Coral Gables, FL 33134 | | | |
| The Caddy Group | P.O. Box 1140 | Monteagle, TN 37356 | | | |
| The Cam Academy Trust | Cambourne Village College | Sheepfold Lane, Cambourne | Cambridge CB23 6FR | United Kingdom | |
| The Cambs Academy Trust | o/a South Cambs School Partnership | Comberton Village College, West St | Comberton, Cambridge, Cb23 7Du | United Kingdom | |
| The Cambs Academy Trust Operating As | South Cambs School Partnership | Cambridge, Cb23 7Du | United Kingdom | | |
| The Change Foundation | The Cricket Centre | Wallington, SM6 8JQ | United Kingdom | | |
| The Change Foundation | The Cricket Centre, Plough Ln | Wallington, Surrey Sm6 8Jq | United Kingdom | | |
| The Chartered Insititute Of | Mgmt Accountants (Cima) | The Helicon, 1 South Pl | London Ec2M 2Rp | United Kingdom | |
| The Chartered Institute of Mgt Accts | The Helicon | 1 South Pl | London EC2M 2RP | United Kingdom | |
| The Chifley Houston | A Tapesty Collection By Hilton | 2400 West Loop S | Houston, TX 77027 | | |
| The Cigna Group | 2255 Glades Rd, Ste 321A | Boca Raton, FL 33431 | | | |
| The Cigna Group | 2255 Glades Rd, Ste 321A | Boca Raton, FL 33431 | | | |
| The Cliffs | Kangaroo Island | St Kent Town, SA5067 | Australia | | |
| The Club At Chatham Hills | 1100 Chatham Hills Blvd | Westfield, IN 46074 | | | |
| The Club At Chatham Hills | Attn: Kaitlyn Langford | 1100 Chatham Hills Blvd | Westfield, IN 46047 | | |
| The Community Network (Ne) Cic | Unit 6 Victoria Rd W Hebburn | United Kingdom | | | |
| The Community Network Cic | dba South Tyneside School Sport Network | Mortimer Community Centre | Reading Road, South Shields | Tyne And Wear Ne33 4Ug | United Kingdom |
| The Comptroller Of Income Tax Singapore | 55 Newton Rd, Revenue House (IRAS) | Singapore 307987 | Singapore | | |
| The Conservation Foundation | 10 S 404 Knoch Knolls Rd | Naperville, IL 60565 | | | |
| The Copyright Licensing Agency Ltd | 3rd, Fl, 6 Hay's Ln | SE1 2HB | United Kingdom | | |
| The Copyright Licensing Agency Ltd (CLA) | 3rd, Fl, 6 Hay's Ln | SE1 2HB | United Kingdom | | |
| The Crown In Rights of | The State of South Australia (SATC) | State Administration Ctr | 200 Victoria Sq | Adelaide, SA 5000 | Australia |
| The Crown In Rights Of | The State Of South Australia (Satc) | 200 Victoria Sq | Adelaide, SA 5000 | Australia | |
| The Culinary Blueprint Pty Ltd | 1201 Whistling Thorns | Serengeti Golf Estate | South Africa | | |
| The Cw Network, LLC | Attn: Andrea Emshoff | 2900 W Alameda Ave, 2nd & 3rd Fl | Burbank, CA 91505 | | |
| The Deck & Fence Depot | 7568 Garner Park Dr | Gainesville, VA 20155 | | | |

| | | | | | |
|---|---|---|---|---|---|
| The Digital Realm LLC | 231 Lakay Pl | Longwood, FL 32779 | | | |
| The Downunderz | 5/56 Keira St | Wollongong, NSW 2500 | Australia | | |
| The Duniway (Hilton) | 545 SW Taylor St | Portland, OR 97204 | | | |
| The Esplanade Co Ltd (Telc) | Makansutra Gluttons Bay | Esplanade – Theatres on the Bay | 1 Esplanade Dr | Singapore, 038981 | Singapore |
| The Event Umbrella Ltd | Waterford House | CT5 4LS | United Kingdom | | |
| The Event Umbrella Ltd | Waterford House, Joy Ln | Whitstable, Kent, Ct5 4Ls | United Kingdom | | |
| The Familie V 20, LLC | 1234 Martin St, Ste 450 | Nashville, TN 37203 | | | |
| The Felix Project | c/o Ocado Unit 3 Origin Business Park | London, NW10 7FW | United Kingdom | | |
| The Fordham Co Pty Ltd | 13-15 Little Burton St | Australia | | | |
| The Fullerton Co | 14298 Evelyn Dr | Riviera Bch, FL 33410 | | | |
| The Golf Foundation | Hoddesdon Enterprise Centre | Hoddesdon, EN11 0FJ | United Kingdom | | |
| The Golf Trust | St Albans Rd | Barnet, EN5 4RE | United Kingdom | | |
| The Golfers Fix Pty Ltd | 233 Gellibrand Dr Sandford, Tas | Australia | | | |
| The Grange Golf Club | White Sands Dr | Grange, SA 5022 | Australia | | |
| The Grange Golf Club Inc | Attn: Carly Clough | White Sands Dr | Grange, S Australia, 5022 | Australia | |
| The Grange Golf Club Inc | Attn: Jay Fuss | White Sands Dr | Grange, 5022 | Australia | |
| The Grange Golf Club Inc | P.O. Box 7462 | White Sands Dr Grange, 5021 | Australia | | |
| The Greenbrier Hotel Corp | 101 Main St, W | White Sulphur Springs, WV 24986 | | | |
| The Grove | 2930 Bledsoe St | Ft Worth, TX 76107 | | | |
| The Harpeth Downtown Franklin | Curio Collection by Hilton | 130 2nd Ave N | Franklin, TN 37064 | | |
| The Hartford | c/o Hartford Fire Insurance Co | Hartford Plz | Hartford, CT 06115 | | |
| The Helix Group (Luke Van Kempen) | 69 King William | Unley, SA 5061 | Australia | | |
| The Hong Kong Golf Club | Attn: Ian Gardner | Lot I, Fan Kam Rd | Sheung Shui, New Territories, Hong Kong | Hong Kong | China |
| The Hong Kong Golf Club | Lot 1 Fan Kam Road | Sheung Shui, New Territories | Hong Kong | | |
| The Hongkong & Shanghai Banking Corp Ltd | 10 Marina Blvd | Singapore, 018983 | Singapore | | |
| The HOnorable Joan M Azrack | US District Court, EDNY | 225 Cadman Plz E | Brooklyn, NY 11201 | | |
| The House of Golf Australia | Attn: Michael Button | 14 Rocklea Dr | Port Melbourne, 3207 | Australia | |
| The Hoxton, Southwark | 32- 40 Blackfriars Rd | London, SE1 8PB | United Kingdom | | |
| The Hudson & Rose Company | 3500 S Dupont Hwy | Dover, DE 19901 | | | |
| The James B Oswald Company | 950 Main Ave, Ste 1800 | Cleveland, OH 44113 | | | |
| The Key Group, LLC | 750 Lexington Ave | New York, NY 10022 | | | |
| The Key Staff, LLC | 750 Lexington Ave, 9th Fl | New York, NY 10022 | | | |
| The Kooyonga Golf Club Inc | P.O. Box 119 | Brooklyn Park, 5032 | Australia | | |
| The Lamar Companies | 5321 Corporate Blvd | Baton Rouge, LA 70808 | | | |
| The Maddox Potter Foundation | Address Redacted | | | | |
| The Manual London Ltd | 222 Lakeview Ave | W Palm Beach, Fl 33401 | | | |
| The Market Research Society | 15 Northburgh St | London, EC1V 0JR | United Kingdom | | |
| The Market Research Society (Mrs) | 15 Northburgh St | London Ec1V 0Jr | United Kingdom | | |
| The Masque Sound & Recording Corp | Professional Wireless Systems | 21 E Union Ave | E Rutherford, NJ 07073 | | |
| The Miner Group | 4016 Inwood Rd | Ft Worth, TX 76109 | | | |
| The Mob Film Co (North) Ltd | Queen's Chambers | Manchester, M2 6ET | United Kingdom | | |
| The Move Project | 4809 Cole Ave | Dallas, TX 75205 | | | |
| The Move Project | 4809 Cole Ave, Ste 110 | Dallas, TX 75205 | | | |
| The National Shipping Co of Saudi Arabia | dba Bahri | Olaya Towers (Tower B), Fls 12-15 | Prince Mohammad Bin Abdulaziz St | PO Box 8931, Riyadh 11492 | Saudi Arabia |
| The Neal Agency LLC | 429 Chestnut St | Nashville, TN 37203 | | | |
| The New Co Design Group | 8558 Washington Blvd | Culver City, CA 90232 | | | |
| The Next One's On Me, Inc | Dba Loop & Tie | Pmb 12331 | Houston, TX 77043 | | |
| The Nines | 525 SW Morrison St | Portland, OR 97204 | | | |
| The Nzone | 1 Nelson Villas | RH17 5BD | United Kingdom | | |
| The Office Group (Tog / Fora) | 1 Lyric Sq | Hammersmith W6 0NB | United Kingdom | | |
| The Office Group Properties Ltd | 1 Lyric Sq | Hammersmith W6 0NB | United Kingdom | | |
| The Office Of The Trade Mark Registry | 101, Maharshi Karve Road | Praishta Bhavan, Mumbai 400020 | India | | |
| The Office Of The Trade Mark Registry | 15/27 National Chambers, 1st Fl | Ashram Road | Ahmedabad 380009 | India | |
| The Office Of The Trade Mark Registry | CP-2, Sector V, 5th Floor | IP Bhavan | Salt Lake, Kolkata 700091 | India | |
| The Office Of The Trade Mark Registry | Intellectual Property Bhavan, Plot No 32 | Section 14 | Dwarka, Delhi 110075 | India | |
| The Office Of The Trade Mark Registry | IPR Building | GST Road | Chennai 31 | India | |
| The Office of The Trade Mark Registry | New Delhi, Mumbai, Chennai | India | | | |
| The Office Of The United Nations | High Commissioner For Refugees | 94 Rue De Montbrillant | 1202 Geneva | Switzerland | |
| The Office of the United Nations | High Commissioner for Refugees | 94 Rue De Montbrillant | 1202 Geneva | Switzerland | |
| The Open | Bch House Golf Pl | St Andrews, KY16 9JA | United Kingdom | | |
| The Open Sky Group, LLC | 1501 Lakestone Village Ln, Ste 207 | Fuquay-Varina, NC 27526-4449 | | | |
| The Open Sky Group, LLC | 1501 Lakestone Vlg Ln, Ste 207 | Fuquay-Varina, NC 27526-4449 | | | |
| The Opus Westchester | Renaissance Hotel Partners LLC | 3 Renaissance Sq | White Plains, NY 10601 | | |
| The Partum Co | 324 Wade Hampton Blvd | Greenville, SC 29609 | | | |
| The Perfect Putter, LLC | 13756 Bch Blvd | Jacksonville, FL 32224 | | | |
| The Point Research Ltd | 5A Leigh St | London, WC1H 9EW | United Kingdom | | |
| The Post Oak Hotel | Uptown Houston | 1600 West Loop S | Houston, TX 77027 | | |
| The Readymade Co, LLC | 28 Mulford Ave | E Hampton, NY 11937 | | | |
| The Registrar of Trade Marks | Ip Australia | Woden Act 2606 | Australia | | |

| | | | | | |
|---|---|---|---|---|---|
| The Registrar Of Trade Marks | Ip Australia | P.O. Box 200 | Woden, ACT 2606 | Australia | |
| The Registrar Of Trade Marks | P Australia | P.O. Box 200 | Woden, ACT 2606 | Australia | |
| The Ritz-Carlton (Marriott) | International Commerce Centre | 1 Austin Rd W | Kowloon | Hong Kong | |
| The Ritz-Carlton Dove Mountain | 15000 N Secret Springs Dr | Marana, AZ 85658 | | | |
| The Ritz-Carlton Tysons Corner | 1700 Tysons Blvd | Mclean, VA 22102 | | | |
| The Rocket Yard Ltd | c/o Knight Brown Accountants | 3 Crewe Rd | Sandbach, Cheshire CW11 4NE | United Kingdom | |
| The Rookery Project Ltd (T/A Azzuu) | Unit 3, Bldg 2, The Colony | Wilmslow, Altrincham Rd | Wilmslow, SK9 4LY | United Kingdom | |
| The Russell Partnership (Uk) Ltd | 1 Wimpole St | W1G 0AE | United Kingdom | | |
| The Sanchez Solution LLC | 9001 Opus Dr | Las Vegas, NV 89117 | | | |
| The Schoolhouse Hotel Wv LLC | 125 Schoolhouse Way | White Sulphur Springs, WV 24986 | | | |
| The Soda Room Pty Ltd | Level 1 170 Greenhill Rd | Parkside, SA 5063 | Australia | | |
| The Soo Company Co, Ltd | 6th Fl, 602 Yeongdong Dae-Ro | Gangnamgu, 06083 | South Korea | | |
| The South African Breweries | Attn: William Mills | South African Breweries (Pty) Ltd | 65 Park Ln, Sandton, 2196 | Johannesburg, 2196 | South Africa |
| The South African Breweries (Pty) Ltd | 65 Park Ln, Sandown | South Africa | | | |
| The South African Breweries (Pty) Ltd | 65 Park Ln, Sandown | Johannesburg, Gauteng, 2146 | South Africa | | |
| The Stable Franchise, LLC | 5813 McCann Dr | Baton Rouge, LA 70809 | | | |
| The Standard Bank of South Africa Ltd | Standard Bank Centre | 5 Simmonds St | Johannesburg 2001 | South Africa | |
| The Team: SME Music Ltd (Chase & Status) | 10900 Wilshire Blvd | Los Angeles, CA 90024 | | | |
| The Tour Van, LLC | 9260 SW Oregon Jade Ter | Beaverton, or 97007 | | | |
| The Valderrama Foundation | Avda de los Cortijos s/n | Sotogrande, Cadiz 11310 | Spain | | |
| The Valderrama Foundation | Avda De Los Cortijos S/N | Sotogrande (Cadiz) 11310 | Spain | | |
| The Valderrama Foundation | Avda de los Cortijos s/n | Sotogrande (Cadiz), 11310 | Spain | | |
| The Volume | 11601 Wilshire Blvd | Los Angeles, CA 90025 | | | |
| The Washington Post | Enterprise Digital Solutions | Washington, DC 20071 | | | |
| The Way Ahead Group Ltd | Norfolk House | 47 Upper Parliament St | Nottingham NG1 2AB | United Kingdom | |
| The Wow House Co Ltd | Eagle Tower, Montpellier Dr | Cheltenham, Gloucestershire GL50 1TA | United Kingdom | | |
| Therabody Inc | 1640 S Sepulveda Blvd | Los Angeles, CA 90025 | | | |
| TheTeam | 10900 Wilshire Blvd | Los Angeles, CA 90024 | | | |
| TheTeam: Sme Music Ltd (Chase & Status) | 10900 Wilshire Blvd | Los Angeles, CA 90024 | | | |
| Think Beyond Services | 149 E 23rd St | P.O. Box 1561 | New York, NY 10010 | | |
| Think Food Group LLC | 717 D St NW | Washington, DC 20004 | | | |
| Thomas Calella | Address Redacted | | | | |
| Thomas Detry | Address Redacted | | | | |
| Thomas Detry | Address Redacted | | | | |
| Thomas Foods International | Attn: Holly May | Level 2, 162 Fullarton Rd | Rose Park, 5067 | Australia | |
| Thomas Foods International Pty | Attn: Chelsea Parker | Level 2, 162 Fullarton Road | Rose Park, 5067 | Australia | |
| Thomas Foods International Pty Ltd | Attn: Chelsea Parker | Level 2, 162 Fullarton Road | Rose Park, 5067 | Australia | |
| Thomas J Sliman, Jr | Address Redacted | | | | |
| Thomas Mckibbin | Address Redacted | | | | |
| Thomas McKibbin | Address Redacted | | | | |
| Thomson Reuters | 5 Canada Sq | London, E14 5AQ | United Kingdom | | |
| Three Kings Pictures, LLC | 8 Fox Chase Ln | Ledgewood, NJ 07852 | | | |
| Thrive For Empowering Youth Leadership | P.O. Box 1064 | Fayetteville, GA 30214 | | | |
| Tickbox Europe Ltd | Unit D22, Heritage Industrial Estate | Heritage Way | Gosport, Hampshire Po13 4Bg | United Kingdom | |
| Tickbox Global Ltd | 2-16 Fayuen St, Mongkok | Hong Kong | | | |
| Tickbox Sports Group Cy Ltd | Sotiras 2, Tziovani Bldg, Office 6 | Cyprus | | | |
| Tickbox Sports Group Cy Ltd | Sotiras 2, Tziovani Bldg, Office 6 | 5286 Paralimni, Ammochostos | Cyprus | | |
| Tidwell Pty Ltd | P.O. Box 1267 Crows Nest | 1267 | Australia | | |
| Tight & Piped LLC | Address Redacted | | | | |
| Tiktok Inc | 5800 Bristol Pkwy, Ste 100 | Culver City , CA 90230 | | | |
| Tiktok Incformation Technologies Uk Ltd | 6th Floor | One London Wall | London, Ec2Y 5Eb | United Kingdom | |
| Tiktok Information Technologies Uk Ltd | 1 London Wall, 6th Fl | London, EC2Y 5EB | United Kingdom | | |
| Tim Degner | Address Redacted | | | | |
| Timothy Goodman LLC | Address Redacted | | | | |
| Titan Events, LLC | P.O. Box 484 | Camillus, NY 13031 | | | |
| Tixr, Inc | 1337 3rd St Promenade, Ste 200 | Santa Monica, CA 90401 | | | |
| Tj Board Pty Ltd | Attn: Janna Shneddbichler | 9 Bickford Tce | 5044 | Australia | |
| Tk Golf Co, Ltd | Amberdel, St Michaels Way | Wenhaston, Halesworth IP19 9EH | United Kingdom | | |
| Tnt Sports Broadcasting Ltd | Chiswick Park, Bldg 2 | London, W4 5YB | United Kingdom | | |
| Toby Mcswain | Address Redacted | | | | |
| Todd Green | Address Redacted | | | | |
| Together We Thrive Texas | 5955 Alpha Dr, Unit 404 | Dallas, TX 75240 | | | |
| Tokyo Green Tomisato Caledonia Kk | 4-3-29 Kojimachi | Chiyoda-ku, Tokyo | Japan | | |
| Toluna Uk Ltd | Ealing Cross | London, W5 5TH | United Kingdom | | |
| Tom McKibbin | Address Redacted | | | | |
| Tom McKibbin | Address Redacted | | | | |
| Tomas Alonso | Address Redacted | | | | |
| Tomoyo Ikemura | Address Redacted | | | | |
| Tonight I'M Vip Inc | 1096 Pinehurst Dr | Las Vegas, NV 89109 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Tony Meyer | Address Redacted | | | | |
| Toop & Toop Real Estate | 23 The Parade | Norwood, SA5067 | Australia | | |
| Topgolf Callaway Brands Corp | 2180 Rutherford Rd | Carlsbad, CA 92008 | | | |
| Topmark Distribution | Attn: Mark Lewis | Crown House, Southampton Rd | Ringwood, BH21 1HY | United Kingdom | |
| Torri Mcteague | Address Redacted | | | | |
| Total Concept Integration Inc | 8780 19th St, Unit 522 | Loma, CA 91701 | | | |
| Totally Branded | A Trading Div of | 57 Turbine Way | Swaffham, PE37 7XD | United Kingdom | |
| Touch Grass Sports LLC | 3996 Wild Sage Ct | Westlake Village, CA 91362 | | | |
| Touchtunes | 450 E Remington Rd | Schaumburg, IL 60173 | | | |
| Tourism Infra & Enterprise Zone Auth | Attn: Szeth Marie M Adarayan | 6th & 7th Fls, Tower 1 Double Dragon Plz | Double Dragon Meridian Park Macapagal | Ave Corner Ed, Pasay, 1302 | Philippines |
| Tourism Infra & Enterprise Zone Authr | Attn: Szeth Marie M Adarayan | 6th & 7th Fls, Tower 1 Double Dragon Plz | Double Dragon Meridian Park Macapagal | Ave Corner Ed, Pasay, 1302 | Philippines |
| Tourism Infra & Enterprize Zone Authorty | 6th & 7th Fls, Tower 1 Doublw Dragon Plz | Meridian Park | Philippines | | |
| Tourism Infrastructure & Enterprise | Zone Authority | 6th & 7th Fls, Tower 1 Double Dragon Plz | 1302 | Philippines | |
| Tourvest Destination Management | Stonewedge Office Park | Johannesburg, 2021 | South Africa | | |
| Toyota Motor Philippines Corp | Attn: Pocholo Molina | Toyota Special Economic Zone | Santa Rosa-Tagaytay Hwy | Santa Rosa City, Laguna, 4026 | Philippines |
| Toyota Motor Philippines Corp | Toyota Special Economic Zone | Santa Rosa City Laguna, 4026 | The Philippines | | |
| Toyota South Africa Motors (Pty) Ltd | 67 Farm Rd, Die Wilgers | Pretoria, Gauteng, 0184 | South Africa | | |
| Tpi Event Solutions Inc | 3300 Trent Rd | P.O. Box 12588 | New Bern, NC 28562 | | |
| Tracer Labs Inc | 10 Hudson Yards | New York, NY 10001 | | | |
| Trackman A/S | Attn: Justin Padjen | Dr Neergaardsvej 15 | Hørsholm, 2970 | Denmark | |
| Trackman Inc | 525 E Pinnacle Peak Rd | Phoenix, AZ 85024 | | | |
| Trackman Inc | Attn: Justin Padjen | 525 E Pinnacle Peak Rd, Ste 100 | Phoenix, AZ 85024 | | |
| Trackman, Inc | 300 Main St, Ste 701 | Stamford, CT 06901 | | | |
| Trackman, Inc | 525 E Pinnacle Peak Rd, Ste 100 | Phoenix, AZ 85024 | | | |
| TradableBits USA Inc | 7 W 7th Ave, Ste 301 | Vancouver, BC V5Y 1L4 | Canada | | |
| Tran La | Address Redacted | | | | |
| Transition Productions, Inc | 1046 Princeton Dr, Unit 120 | Venice, CA 90292 | | | |
| TransPerfect Document Management, Inc | 1250 Broadway | New York, NY 10001 | | | |
| Transperfect Translations Ltd | 1st, Fl, 33 Aldgate House | London, EC3N 1AH | United Kingdom | | |
| Travel & Sports Australia Pty Ltd | 1/544 Beaufort St | WA 6050 | Australia | | |
| Travel Counsellors | 1 Old Park Ln | Manchester, M41 7HA | United Kingdom | | |
| Travel Edge | 2 Queen St East, Ste 2000 | Toronto, ON M5C 3G7 | Canada | | |
| Travel Tailor Group | 257A Beulah Rd | SA 5067 | Australia | | |
| Travelers Casualty &Surety Co of America | 1 Tower Sq | Hartford, CT 06183 | | | |
| Travis Miller | Address Redacted | | | | |
| Travis Smyth | Address Redacted | | | | |
| Treasury Wine Estates Americas Co | 555 Gateway Dr | Napa, CA 94558 | | | |
| Treasury Wine Estates Americas Co | Attn: Alexis Kirkland | 555 Gateway Dr | Napa, CA 94558 | | |
| Treble Entertainment (Pty) Ltd | The Mill House | Newlands, 7700 | South Africa | | |
| Trendstream Ltd | 25 Farringdon St | London, EC4A 4AB | United Kingdom | | |
| Trendstream Ltd (Gwi) | 25 Farringdon St | London, Ec4A 4Ab | United Kingdom | | |
| Trent Jones | Address Redacted | | | | |
| Trevon Diggs | Address Redacted | | | | |
| Trevor Topf | Address Redacted | | | | |
| Trialnet, Inc | d/b/a Acuity Management Solutions | Mitratech | 13301 Galleria Cir | HCG Bldg B, Ste 200 | Bee Cave, TX 78738 |
| Tribal Sport Pty Ltd | P.O. Box 3323 | Norman Park, 4170 | Australia | | |
| Trofe Pty Ltd | 2 / 2 Paton Pl | Balgowlah, 2093 | Australia | | |
| Trojan Goddess, LLC | 52055 Avenida Juarez | La Quinta, CA 92253 | | | |
| Troubadour Golf & Field Club | 8000 Club View Dr | College Grove, TN 37046 | | | |
| Troubadour Golf & Field Club | Attn: Ean Weaver | 8000 Club View Dr | College Grove, TN 37046 | | |
| Troy Tutt | Address Redacted | | | | |
| True Peak Audio LLC | 39 Kilmer Rd | Vestal, NY 13850 | | | |
| Trump Endeavor 12 LLC | 4400 NW 87th Ave | Miami, FL 33178 | | | |
| Trump Endeavor 12 LLC | Dba Trump National Doral | 4400 NW 87th Ave | Miami, FL 33176 | | |
| Trump National Doral Miami | 4400 NW 87th Ave | Miami, FL 33178 | | | |
| Trump National Doral, Miami | Attn: Carrie Ruiz | 4400 NW 87th Ave | Miami, FL 33178 | | |
| Trump National Golf Club Washington DC | Attn: Trent Kathmann | 20391 Lowes Island Blvd | Sterling, VA 20165 | | |
| Trump National Golf Club Westchester | Attn: David Schutzenhofer | 900 Lamington Rd | Bedminster, NJ 07921 | | |
| Trump National Golf Club, Bedminster | Attn: David Schutzenhofer | 900 Lamington Rd | Bedminster, NJ 07921 | | |
| Tsmp Law Corp | 6 Battery Rd | Singapore, 049909 | Singapore | | |
| Tsmp Law Corp | 6 Battery Road, Level 5 | Singapore 049909 | Singapore | | |
| Tsogo Sun Casino Management Co (Pty) Ltd | Attn: Lynne Slater | Palazzo Towers E, Montecasino Blvd | Johannesburg, 2055 | South Africa | |
| Tsunami Sounds Inc | 25 NE 5th St | Miami, FL 33132 | | | |
| Tully Hemsley | Address Redacted | | | | |
| Turfgrass Consultancy Ltd | Block 1 Newtown Business Centre | Newtown Mt Kennedy, A63HH95 | Ireland | | |
| Turismo Y Planificacion Costa Del Sol | SLU (Visit Costa Del Sol) | Plz De La Marina, 4 | Málaga, 29015 | Spain | |
| Turismo Y Planificacion Costa Del SolSlu | Turismo Y Planificacion Costa Del Sol | 29015 Malaga, B93308153 | Spain | | |
| Turismo Y Planificacion Costa Del SolSlu | Turismo Y Planificacion Costa Del SolSLU | Plaza De La Marina, 4 | 29015 Malaga | Spain | |
| Turk Pettit | Address Redacted | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Turk Pettit | Address Redacted | | | | |
| Turnstile Group Ltd | Level 9, 20 Eastbourne Ter | London, W2 6LA | United Kingdom | | |
| TV Azteca (Grupo Salinas) | Av Periférico Sur No 4121 | Col Fuentes del Pedregal, Tlalpan | 14141 Ciudad de México | Mexico | |
| Tv Azteca Sab De Cv | Attn: Rodrigo Suarez Guilly | Periferico Sur 4121 Colonia Fuentes | Del Pedregal Alcaldía Tlalpan | Ciudad De Mexico, 14140 | Mexico |
| Tv Azteca Sab De Cv | Attn: Rodrigo Suarez Guilly | Periferico Sur 4121 | Tlalpan, 14140 | Mexico | |
| Tv3 Sport | Attn: Jesper Friis | c/o Viaplay Group Accounting | Strandlodsvej 30 | København S., 2300 | Denmark |
| Tv3 Sport | Attn: Jesper Friis | c/o Viaplay Group Accounting | Strandlodsvej 30 | København S, 2300 | Denmark |
| Tv3 Sport | Attn: Jesper Friis | C/O Viaplay Group Accounting | Strandlodsvej 30 | Kobenhavn S, 2300 | Denmark |
| Tva Group Inc | Attn: Veronique Dubois | 1475 Rue Alexandre-De-Seve | Montreal, QC H2L 2V4 | Canada | |
| Tveyes Inc | 1150 Post Rd | Fairfield, CT 06824 | | | |
| Tweddell Golf Travel | 4 Wilden Top Rd | Worcestershire, DY13 9JF | United Kingdom | | |
| Twenty First Group Ltd | 17-18 Hayward's Pl | Clerkenwell, EC1R 0EQ | United Kingdom | | |
| Twenty First Group Ltd | 17-18, Haywards Pl, 1st Fl | Clerkenwell, London, EC1R 0EQ | United Kingdom | | |
| Twenty First Group Ltd | 1st Floor, 17-18 | Haywards Place, Clerkenwell | London, Ec1R 0Eq. | United Kingdom | |
| Twin City Fire Insurance Co | 1 Hartford Plz | Hartford, CT 06155 | | | |
| Two Dots Productions | 2412 Amsler St, Ste C | Torrance, CA 90505 | | | |
| Two Ears One Mouth Ltd | 3 & 4 Pegasus House | Pegasus Ct, Olympus Ave | Warwick, CV34 6LW | United Kingdom | |
| Two Hands Wines Pty Ltd | 273 Neldner Rd | Marananaga, 5355 | Australia | | |
| Twynham Learning | Twynham Learning, Sopers | Lane, Christchurch Bh23 1Jf | United Kingdom | | |
| Twynham Learning | Twynham Learning, Sopers Ln | United Kingdom | | | |
| Tylar Smith | Address Redacted | | | | |
| Tyler Opitz Rehab LLC | Address Redacted | | | | |
| Tyler Opitz Sports Rehab LLC | Address Redacted | | | | |
| Tyler Optiz Sports Rehab LLC | Address Redacted | | | | |
| Tysinger Promotions Inc | 159 Ballville Rd | Bolton, MA 01740 | | | |
| Tysons Corner Marriot | 8028 Leesburg Pike | Tysons Corner, VA 22182 | | | |
| Uber Technologies, Inc | 1725 3rd St | San Francisco, CA 94158 | | | |
| Ubet Sa Pty Ltd | Attn: Kerstin Thuresson | Level 19, Tower 2, 727 Collins St | Melbourne, 3008 | Australia | |
| Ubet Sa Pty Ltd | Level 19, Tower 2 | Melbourne Vic 3008 | Australia | | |
| Ubet Sa Pty Ltd | Level 19, Tower 2, 727 Collins St | Melbourne, VIC 3008 | Australia | | |
| Ubs Business Solutions Ag | Max-Högger-Strasse 80 | Zürich, 8048 | China | | |
| Ugwechi Amadi | Address Redacted | | | | |
| Ultima Business Solutions Ltd | Gainsborough House | Reading, RG2 0NA | United Kingdom | | |
| Ultima Business Solutions Ltd | Gainsborough House | Manor Farm Rd | Reading, Rg2 0Na | United Kingdom | |
| Ultimate Sports Agency (Pty) Ltd | Attn: Hanifa Gaibee | 4 Kyalami Blvd, Kyalami Park | Midrand, 1684 | Johannesburg, 1684 | South Africa |
| Ultra Brand Studio Ltd | 36-42 New Inn Yard | London, EC2A 3EY | United Kingdom | | |
| UN High Commissioner For Refugees | Diplomatic Quarter | Riyadh, 11693 | Saudi Arabia | | |
| Unchained Melody Publishing LLC | 630 Resolano Dr | Los Angeles, CA 90272 | | | |
| Under Armour, Inc | 1020 Hull St | Baltimore, MD 21230 | | | |
| Under The Card Pty Ltd | 50 Tooronga Rd | Malvern E, VIC 3145 | Australia | | |
| UNFCCC Sports | UN Campus Platz der Vereinten Nationen 1 | D-53113 Bonn | Germany | | |
| Unicorn Road Uk Ltd | 11 Pasture Grove | Whalley, BB79SJ | United Kingdom | | |
| Unidad Editorial Inf Deportiva, SLU | Avenida De San Luis,25 | Madrid, 28033 | Spain | | |
| Unified Command LLC | 6688 W Sunset Rd, Ste 130 | Las Vegas, NV 89118 | | | |
| Unique Event Sa | Ar Rabwah Dist 3826-7768 | 23533 | Saudi Arabia | | |
| Uni-Sport, Inc | 16933 Gramercy Pl | Gardena, CA 90247 | | | |
| United Masters LLC | 10 Jay St | Brooklyn, NY 11201 | | | |
| United Media Sarl | 6 Rue Jean Monnet | 2180 Luxembourg | Luxembourg | | |
| United Nations | High Commissioner For Refugees | Riyadh, 11693 | Saudi Arabia | | |
| United States Golf Assoc | 77 Liberty Corner Rd | Liberty Corner, NJ 07938 | | | |
| United States Golf Association | 77 Liberty Corner Rd | Liberty Corner, NJ 07938 | | | |
| United Talent Agency | 9336 Civic Ctr Dr | Beverly Hills, CA 90210 | | | |
| United Way of Will County | 54 N Ottowa St, Ste 300 | Joliet, IL 60432 | | | |
| Unitedmasters LLC | 10 Jay St | Brooklyn, NY 11201 | | | |
| Unity Jets | 9830 SW 77th Ave, Ste 230 | Miami, FL 33156 | | | |
| Universal Motors Agencies Co Ltd | 4454 Palestine St | Jeddah, 23324 | Saudi Arabia | | |
| Universal Music Publishing Group | 2105 Colorado Ave | Santa Monicaq, CA 90404 | | | |
| University of Alabama | The University of Alabama System | P.O. Box 870106 | Tuscaloosa, AL 35487 | | |
| Unkommon Events | 1111 Lincoln Rd | Miami Bch, FL 33139 | | | |
| Unkommon Events, LLC | 1111 Lincoln Rd | Miami Bch, FL 33139 | | | |
| Unrvld Ltd | 2-3 Golden Sq | London, W1F 9Hr | United Kingdom | | |
| Unrvld Ltd | 2-3 Golden Sq | London, W1F 9HR | United Kingdom | | |
| UnTitled Studio Ltd | Astor Rd, Salford | M50 1BB | United Kingdom | | |
| Unum | Milton Ct | Dorking, Surrey RH4 3LZ | United Kingdom | | |
| Upshot Systems Cic | Top Flat, 96 Algernon Rd | London SE13 7AW | United Kingdom | | |
| Uptown Sports | 1908 Mistywood Dr | Austin, TX 78746 | | | |
| US Attorney | for the Dist Of New Jersey | 970 Broad St, 7th Fl | Newark, NJ 07102 | | |
| US Citizenship & Immigration Services | 5900 Capital Gateway Dr, MS 2090 | Camp Springs, MD 20588-0009 | | | |
| US Customs & Border Protection | 1300 Pennsylvania Ave NW | Washington, DC 20229 | | | |

| | | | | | |
|---|---|---|---|---|---|
| US Integrity, Inc | 2470 St Rose Pkwy | Henderson, NV 89074 | | | |
| USPTO | US Patent & Trademark Office | USPTO Madison Bldg | 600 Dulany St | Alexandria, VA 22314 | |
| Uspto | USPTO Madison Bldg | 600 Dulany St | Alexandria, VA 22314 | | |
| Uspto (US Patent & Trademark Office) | USPTO Madison Bldg | 600 Dulany St | Alexandria, VA 22314 | | |
| Utah State Tax Commission | 210 N 1950 W | Salt Lake City, UT 84134 | | | |
| V3Ntura Pty Ltd | 6/6 Wollongbar St | Byron Bay, NSW 2481 | Australia | | |
| Vailo Pty Ltd | fka Valo Gagarin Pty Ltd | Attn: Sam Vial | 47 King William St | Kent Town, 5067 | Australia |
| Vake Sweden Produktmedia Ab | Rönnvägen 3 | Sweden | | | |
| Valley View Educational | Enrichment Foundation | Bolingbrook, IL 60440 | | | |
| Van Hawke Ltd | 1111 Lincoln Rd | Miami Beach, Fl 33139 | | | |
| Van Wagner Productions, LLC | 800 3rd Ave, 28th Fl | New York, NY 10022 | | | |
| Vandals Inc | 1619 London Rd | Leigh-On-Sea, SS9 2SA | United Kingdom | | |
| Vantage Point Visuals | 3636 S Iron St | Chicago, IL 60609 | | | |
| Vantage Pointe Pte Ltd | 501 Orchard Rd | Singapore, 238880 | Singapore | | |
| Vantage Risk Specialty Insurance Co | 251 Little Falls Dr | Wilmington, DE 19808 | | | |
| Vantage Risk Specialty Insurance Co | Oswald Companies - Cleveland | 950 Main Ave, Ste 1800 | Cleveland,OH 44113 | | |
| Varsity Color LLC | 3711 Exchange Glenwood Pl | Raleigh, NC 27612 | | | |
| VaynerMedia LLC | 10 Hudson Yards | New York, NY 10001 | | | |
| Vaynermedia LLC | 10 Hudson Yards, 25th Fl | New York, NY 10001 | | | |
| Vaynermedia, LLC | 10 Hudson Yards | New York, NY 10001 | | | |
| Velizo International (Pty) Ltd | Bassonia Estate Office Park E | Johannesburg | South Africa | | |
| Velocity Brand Management | Attn: Simon Stephens | 165 Walker St, N Sydney | Suite 2, Level 2 | Sydney, 2060 | Australia |
| Velocity Brand Management Pty Ltd | Ste 2, Level 2, 165 Walker St | N Sydney, NSW 2060 | Australia | | |
| Velocity Brand Mgmt Pty Ltd | P.O. Box 6217 | N Sydney, NSW 2060 | Australia | | |
| Velvet Spectrum Studios, Inc | 1692 Franklin Ave | Astoria, OR 97103 | | | |
| Venetian Las Vegas Gaming, LLC | Attn: Jennifer Floratos | 3355 Las Vegas Blvd S | Las Vegas, NV 89109 | | |
| Venture Government Strategies, LLC | 511 Union St, Ste 1820 | Nashville, TN 37219 | | | |
| Venture Government Strategies, LLC | 601 Pennsylvania Ave, Ste 720 | Washington, DC 20004 | | | |
| Vercel Inc | 340 S Lemon Ave, Unit 4133 | Walnut, CA 91789 | | | |
| Verizon | 1 Verizon Way | Basking Ridge, NJ 07920 | | | |
| Verizon Business Network Svcs LLC | 1 Verizon Way | Basking Ridge, NJ 08920 | | | |
| Versus LLC | 10 E 33rd St, 5th Fl | New York, NY 10016 | | | |
| Versus Productions LLC | 10 E 33rd St 5th Fl | New York, NY 10016 | | | |
| Verythings Inc | Noksapyeong-Daero 32-Gil 47-4 Yongsan-Gu | 04390 | South Korea | | |
| Vessel Fwp, LLC | 3197 Lionshead | Carlsbad, CA 92010 | | | |
| Viaplay Group Sweden Ab | Box 17179 | Stockholm, 104 62 | Sweden | | |
| Viaplay Group Sweden Ab | Box 17179 | 104 62 Stockholm | Sweden | | |
| Viaplay Group Sweden Ab | Box 17179, 104 62 Stockholm | Sweden | | | |
| Victor Hernandez | Address Redacted | | | | |
| Victor Hernandez (Grime Control) | Address Redacted | | | | |
| Victor Perez | Address Redacted | | | | |
| Victor Perez | Address Redacted | | | | |
| Victor Vincent Perez | Address Redacted | | | | |
| Victor Vincent Perez | Address Redacted | | | | |
| Victoria Lara | Address Redacted | | | | |
| Vidmob, Inc | 130 5th Ave, 5th Fl | New York, NY 10011 | | | |
| Viewlift Inc | 184 S Livingston Ave, Ste 9-364 | Livingston, NJ 07039 | | | |
| Viewlift, Inc | 5 Pennsylvania Plz | New York, NY 10001 | | | |
| Vinson & Elkins LLP | P.O. Box 200828 | Dallas, TX 75320-0828 | | | |
| Violi Construction | 1/28 Byre Ave | Somerton Park, 5044 | Australia | | |
| Vir Productions Ltd | 50 Howard Dr | Letchworth Garden City, SG2 2DQ | United Kingdom | | |
| Virginia Dept of Taxation | P.O. Box 1777 | Richmond, VA 23218 | | | |
| VisaJet US Inc | 415 W Broadway, 3rd Fl | New York, NY 10012 | | | |
| Vision Insights | 22 Cassatt Ave | Berwyn, PA 19312 | | | |
| Vision Sports Properties, LLC | 1333 Broadway, 4th Fl | New York, NY 10018 | | | |
| Vistajet US Inc | 415 W Broadway, 3rd Fl | New York, NY 10012 | | | |
| Visual Vertigo | Triesterstrasse 340 | Vienna, 1230 | Austria | | |
| Visual Vertigo Software Techs Gmbh | Triester Strasse 340 | Vienna, 1230 | Austria | | |
| Vital Force Touring LLP | Elsley Ct, 20-22 Great Titchfield St | London, W1W 8BE | United Kingdom | | |
| VIZIO Services, LLC | 39 Tesla | Irvine, CA 92618 | | | |
| Vmp Birdie, LLC | 1201 Connecticut Ave NW, 12th Fl | Washington, DC 20036 | | | |
| Vmp Birdie, LLC | 85 Broad St, 15th Fl | New York, NY 10004 | | | |
| Vmp Birdie, LLC | Attn: Julie Gurian | 85 Broad St, 15th Fl | New York, NY 10004 | | |
| Vmp Birdie, LLC (Vox) | 1201 Connecticut Ave NW, 12th Fl | Washington, DC 20036 | | | |
| VNC Communications, Inc | Address Redacted | | | | |
| Vodafone | Vodafone House, The Connection | Newbury, RG14 2FN | United Kingdom | | |
| Vomela Holdings, LLC | 845 Minnehaha Ave E | St Paul, MN 55106 | | | |
| Voxpopme Inc | 1090 Ctr Dr Park City | Utah, UT 84098 | | | |
| Voya Financial | 230 Park Ave | New York, NY 10169 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Vranizan Design, LLC | 333 Hudson St, Rm 503 | New York, NY 10013 | | | |
| Vsvsvs Inc | 12706 Yukon Ave | Hawthorne, CA 90250 | | | |
| W Hong Kong | 1 Austin Rd W | West Kowloon | Hong Kong | | |
| Waac | Attn: Joonsik Yu | 512 15F, Samsung-Ro, Gangnam-Gu | Seoul, 06168 | South Korea | |
| Wade Ormsby | Address Redacted | | | | |
| Wade Ormsby | Address Redacted | | | | |
| Wade Ormsby | Address Redacted | | | | |
| Wah Sing Labels Ltd | 22/F, Henry Centre | Kwai Chung | Hong Kong | | |
| Waldorf Astoria (Hilton) | 14200 Bonnet Creek Resort Ln | Orlando, FL 32821 | | | |
| Walker Ward | Address Redacted | | | | |
| Walter Jackson | Address Redacted | | | | |
| Walton Brand Co, LLC | 424 Maplewood Dr | Franklin, TN 37064 | | | |
| Wang, Jeunghun | Address Redacted | | | | |
| Wantdontwant.com Ltd | Attn: Adrian Preston | 341 Euston Rd | London, NW1 3AD | United Kingdom | |
| Ware Jackson Lee O'Neill Smith & Barrow | 2929 Allen Pkwy, 39th Fl | Houston, TX 77019 | | | |
| Warp Corp | 6-1 Angol 1-Gil | Seoul, 06794 | South Korea | | |
| Warshay Investments (Pty) Ltd | 57 Main Rd | Southern Paarl | Paarl, 7646 | South Africa | |
| Warshay Investments (Pty) Ltd T/A Kwv | 57 Main Rd | Southern Paarl | South Africa | | |
| Wasabi Entertainment | 2 Stone St | Panorama, 5041 | Australia | | |
| Wasserman Media Group, LLC | 10900 Wilshire Blvd, Unit 1200 | Los Angeles, CA 90024 | | | |
| We Are Strawberry Ltd | Cherry Tree Ct | Hull, HU2 8NH | United Kingdom | | |
| We Buy Cars (Pty) Ltd | Byls Bridge Office Park | Highveld, Centurion, Gauteng, 0046 | South Africa | | |
| We Buy Cars (Pty) Ltd | Byls Bridge Office Park, Bldg 7 | 6 Byls Bridge Blvd | Highveld, Centurion | Gauteng, 0046 | South Africa |
| Wearnes Automotive Pte Ltd | Attn: Adele Lee | 80 Robinson Rd, 02-00 | Singapore, 066898 | Singapore | |
| Wearnes Automotives Pte Ltd | 45 Leng Kee Rd | Singapore, 159103 | Singapore | | |
| Webster & Carr Ltd | Unit 11, The Gosforth Centre | Newcastle Upon Tyne, NE13 IJZ | United Kingdom | | |
| Wedge Eventco 5 Ltd | Booths Hall, Booths Hall Park 3 | Chelford Rd | Knutsford, Cheshire Wa16 8Gs | United Kingdom | |
| Wedge Eventco 5 Ltd | Booths Hall, Booths Park 3, Chelford Rd | United Kingdom | | | |
| Wedge Golf Co | 360 S Fort Ln, Ste 2A | Layton, UT 84041 | | | |
| Wei-Hsuan Wang | Address Redacted | | | | |
| Weil, Gotshal & Manges | 29/F Alexandra House | Hong Kong | | | |
| Wes Brands LLC | Attn: Flecha Azul | 5000 Quorum Dr, Ste 300 | Dallas, TX 75254 | | |
| West Louisville Chiropractic, Inc | 655 Roy Wilkins Ave | Louisville, KY 40203 | | | |
| West Side Beer Distributing | Attn: Ryan Klopcic | 28100 Gorsuch Ave | Romulus, MI 48174 | | |
| West Virginia Golf Association Ltd | 1 Frances P | Charleston, WV 25302 | | | |
| West Virginia State Tax Dept | 1124 Smith St | Charleston, WV 25301 | | | |
| Westfield Education Founation | 19500 Tomlinson Rd | Westfield, IN 46074 | | | |
| Westfield Specialty Insurance | c/o Westfield Speciality | 1 Park Cir | Westfield Center, OH 44251 | | |
| Westway Coach Services Ltd | 26-28 Central Ave | W Molesey Surrey, KT8 2QT | United Kingdom | | |
| White & Case (International) LLC | 5 Old Broad St | London, EC2N 1DW | United Kingdom | | |
| White & Case LLP | Attn: Andrea Kropp | 200 S Biscayne Blvd, Ste 4900 | Miami, FL 33131-2352 | | |
| White & Case LLP | Attn: Gregory Pesce | 300 N LaSalle Dr | Chicago, IL 60654 | | |
| White & Case LLP | Attn: Scott Greissman; Gregory F Pesce | Attn: Elizabeth Feld, Kim Havilin | 1221 Ave of the Americas | New York, NY 10020-1095 | |
| White Label Live Events | 1 Mentmore Ter | London, E8 3PN | United Kingdom | | |
| White Label Live Events Ltd | 1 Mentmore Ter | London, E8 3PN | United Kingdom | | |
| Who Am I | 2531 Wild Timothy Rd | Naperville, IL 60564 | | | |
| Who Is Emlyn Inc LLC | Address Redacted | | | | |
| WI | 101 Crawfords Corner Rd, Ste 4116 | Holmdel, NJ 07733 | | | |
| Wieden Kennedy | Attn: Ryan Fisher | 16 Hanbury St | London E1 6QR | United Kingdom | |
| Wilkinson Barker Knauer, LLP | 1800 M St NW, Ste 800N | Washington, DC 20036 | | | |
| Will Newell | Address Redacted | | | | |
| Will Staeger | Address Redacted | | | | |
| William Bruyeres | Address Redacted | | | | |
| William Hindman | Address Redacted | | | | |
| William Morris Endeavor Ent, LLC | 9601 Wilshire Blvd, 3rd Fl | Beverly Hills, CA 90210 | | | |
| William Morris Endeavor Entertainment | aka WME | 9601 Wilshire Blvd, 3rd Fl | Beverly Hills, CA 90210 | | |
| William Tarpey | Address Redacted | | | | |
| Willkie Farr & Gallagher LLP | 787 7th Ave | New York, NY 10019-6099 | | | |
| Willkie Farr & Gallagher LLP | 787 7th Ave, 37th Fl | New York, NY 10019-6099 | | | |
| Willpower Group Ltd | Castlepoint Business Park, Fauld Ln | Nr Tutbury, DE13 9BA | United Kingdom | | |
| Willpower Group Ltd | Castlepoint Business Park, Fauld Ln | Nr Tutbury | De13 9Ba | United Kingdom | |
| Wilshee'S Aggregates Ltd | 22 Granary Wharf | Burton-On-Trent, DE14 1DU | United Kingdom | | |
| Wincraft, Inc | P.O. Box 708 | Winona, MN 55987 | | | |
| Windsor Holdings Ltd | Stonehill Rd | Ottershaw, Surrey KT16 0EL | United Kingdom | | |
| Winner's Award Group, Inc | 4171 W Hillsboro Blvd | Coconut Creek, FL 33073 | | | |
| Winners Locker Pty Ltd | 11/23 Margaret St | Southport, 4215 | Australia | | |
| Winspire Experience Agency | 23091 Mill Creek Dr | Laguna Hills, CA 92653 | | | |
| Winston Collection, LLC | 2167 Avon Industrial Dr | Rochester Hills, MI 48309 | | | |
| Wit Labs, Inc | 101 Crawfords Corner Rd | Holmdel, NJ 07733 | | | |

| | | | | | |
|---|---|---|---|---|---|
| Wixon Studio Inc | 568 Union Ave 2H | Brooklyn, NY 11211 | | | |
| Wme Entertainment | 9601 Willshire Blvd | Beverly Hills, CA 90210 | | | |
| Woburn Golf Club | Attn: James Parker | Woburn Golf Club | Little Brickhill | Milton Keynes, Buckinghamshire MK17 9LJ | United Kingdom |
| Woburn Golf Club | Little Brickhill | Milton Keynes, MK17 9LJ | United Kingdom | | |
| Wolfpack Pictures Inc | 3047 49th St | Astoria, NY 11103 | | | |
| Wollmuth Maher & Deutsch LLP | Attn: Paul R DeFilippo | 500 5th Ave | New York, NY 10110 | | |
| Women's Sports Foundation | 247 W 30th St, 5th Fl | New York, NY 10001 | | | |
| Won Enterprises LLC dba Worldwide | 30 N Gould St, Ste R | Sheridan, WY 82801 | | | |
| Won Worldwide, LLC | 2586 Temple Hills Dr | Laguna Bch, CA 92651 | | | |
| Wong Wing Sze Vincy | Address Redacted | | | | |
| Wooyoung Cho | Address Redacted | | | | |
| Work Week LLC | 60 Broadway, Unit 4D | New York, NY 11249 | | | |
| Workday Singapore Pte Ltd | 12 Marina View, Ste 11-01 | Asia Square Tower 2 | Singapore 018961 | Singapore | |
| Workshop Cookbook Ltd | dba Paraffin | Portsmouth, P01 2AB | United Kingdom | | |
| Workshop Trading (London) Ltd | 10-20 Beaconsfield Rd | Hatfield, AL10 8BB | United Kingdom | | |
| Workshop Trading Holdings Ltd | 115B Innovation Dr | Milton Park | Abingdon, Oxfordshire, Ox14 4Rz | United Kingdom | |
| Workshop Trading Holdings Ltd | Innovation Dr, Milton Park | Abingdon, Oxfordshire, Ox14 4Rz | United Kingdom | | |
| Workshop Trading Holdings Ltd | Innovation Dr, Milton Park | United Kingdom | | | |
| Worktango | P.O. Box 676110 | Dallas, TX 75267-6110 | | | |
| World Central Kitchen, Inc | P.O. Box 96538 | Washington, DC 20090 | | | |
| World Emblem International Inc | 4601 Sheridan St, Ste 300 | Hollywood, FL 33021 | | | |
| World Golf Group Limited & | Address Redacted | | | | |
| World Golf Group Limited & | Address Redacted | | | | |
| World Golf Group Ltd | 2nd Fl, The Le Gallais, Bldg, 54 Bath St | St Helier Jersey, Je1 1Fw | Jersey | | |
| World Golf Group Ltd | 54 Bath St, The Le Gallais Bldg, 2nd Fl | St Helier, Jersey JE1 1FW | United Kingdom | | |
| World Golf Group Ltd | c/o Enyo Law | Attn: George Maling & Timothy Elliss | 1 Tudor St, 5th Fl | London EC4Y 0AH | United Kingdom |
| World Golf Group Ltd | c/o Jmw Solicitors LLP | 1 Byrom Place | Manchester, M3 3Hg | United Kingdom | |
| World Golf Group Ltd | Sue Prevezer: Brick Court Chambers | 7-8 Essex St | London, Wc2R 3Ld | United Kingdom | |
| World Golf Group Ltd | The Le Gallais Bldg | 54 Bath St, 2nd Fl | St Helier, Je1 1Fw | Jersey | |
| World Sports Betting Franchise (Pty) Ltd | Attn: Nick Moyo, Eagle Canyon | Office Park, 2nd Fl, Randpark Ridge | Cnr Dolfyn & Jan Frederick Ave | Johannesburg, 2169 | South Africa |
| World Sports Rights Management Group Ltd | Attn: Eric Geng | Rm17, Blk A, 9/F, New Mandarin Plaza | No 14 Science Museum Road, Tsimshatsui | Hong Kong | |
| World Tour Survey | 3407 O Donnell St | Baltimore, MD 21224 | | | |
| World Tour Survey LLC | 3717 Boston St, Ste 281 | Baltimore, MD 21224 | | | |
| Worldwide Golf Brands Ltd | Park 17, Unit 10 | Whitefield, M45 8FJ | United Kingdom | | |
| Worldwide Golf Brands Ltd | Unit 10, Park 17 | Whitefield, Manchester, M45 8Fj | United Kingdom | | |
| Worldwide Golf Brands Ltd | Unit 10, Park 17 | Whitefield | Manchester, M45 8Fj | United Kingdom | |
| Worldwide Special Risks | 2nd Fl, 3 Kinsbourne Ct | 96-100 Luton Rd | Harpenden, Al5 3Bl | United Kingdom | |
| Worldwide Special Risks | 65 High St | Harpenden | Herts Al5 2Sl | United Kingdom | |
| Worldwide Special Risks | Second Floor, 3 Kinsbourne Court | 96-100 Luton Road, Harpenden | Al5 3Bl | United Kingdom | |
| Wright's Media, LLC | 2407 Timberloch Pl | The Woodlands, TX 77380-1039 | | | |
| WSC Sports Technologies Ltd | Ariel Sharon 4 | Givatayim, 5320047 | Iceland | | |
| WSC Sports Technologies Ltd (WSC) | Ariel Sharon 4 | Givatayim, 5320047 | Iceland | | |
| Wsp Usa Buildings Inc | 1 Penn Plz, 4th Fl | New York, NY 10119 | | | |
| Wts Player Services LLC | 875 94th Ave N | Naples, FL 34108 | | | |
| Wts Player Serviecs, LLC | 3 Park Ln | Ridgefield, CT 06877 | | | |
| Wynn Resorts (Macau) SA | Attn: Hernani Rouxinol | Avenida Da Nave Desportiva | Palacio Wynn, Cotai | Macau Sar, 999078 | China |
| Wynn Resorts Macau | Attn: Hernani Rouxinol | Avenida Da Nave Desportiva | Palacio Wynn, Cotai | Macau Sar, 999078 | China |
| X Corp | Fka Twitter, Inc | Philadelphia, PA 19170-6043 | | | |
| X Corp (Twitter) | 1355 Market St | San Francisco, CA 94103 | | | |
| Xo Global LLC | Attn: Gloria Moreno | 100 SE 3rd Ave, Ste 2500 | Ft Lauderdale, FL 33394 | | |
| Xpromo (Three Faces Consulting Pty Ltd) | U20/52 Hopewell St | Australia | | | |
| Yaneli Almonte Arias | Address Redacted | | | | |
| Yda Bouvier Ltd | 5A Bear Ln | London, SE1 0UH | United Kingdom | | |
| Yeah, Good Ltd | Westbrook Ct, Sharrow Vale Rd | Sheffield S11 8YZ | United Kingdom | | |
| Yeong-Su Kim | Address Redacted | | | | |
| Yj Create, Inc | 60 W 66th St 26G | New York, NY 10023 | | | |
| Ynf Engineering Cc | 12 Richard Rd | Roodeport, Johannesburg | South Africa | | |
| Yosuke Asaji | Address Redacted | | | | |
| Yosuke Asaji | Address Redacted | | | | |
| Yougov America Inc | 999 Main St, Ste 101 | Redwood City, CA 94063 | | | |
| Yougov Plc | 50 Featherstone St | London, Ec1Y 8Rt | United Kingdom | | |
| Young Monk Communications Pvt Ltd | D-12, Ground Fl, Tara Apt | New Delhi, 110019 | India | | |
| Young Presidents Organization | Ciudad De Mexico | Presidente Masaryk 61 - 901 | Cdmx, 11560 | Mexico | |
| Younghan Song | Address Redacted | | | | |
| Younghan Song | Address Redacted | | | | |
| Ypo Johannesburg Npc | 8 Stirling St | Johannesburg, 2090 | South Africa | | |
| Ypo Metropolitan Mexico | Torres Adalid 707 | Mexico City, 03100 | Mexico | | |
| Ypo Singapore Integrated | 1 Harbourfront Ave | Singapore, 098632 | Singapore | | |
| Yubin Jang | Address Redacted | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Yubin Jang | Address Redacted | | | | |
| Yubin Jang | Address Redacted | | | | |
| Yubin Jang | Address Redacted | | | | |
| Zac Whinnem | Address Redacted | | | | |
| Zain Ksa | Attn: Abderrahmen Hamrouni | Granada Business Park - Bldg A3 | P.O. Box 295814 | Riyadh, 11351 | Saudi Arabia |
| Zakat, Tax & Customs Authority (ZATCA) | Prince Abdulrahman Bin Abdulaziz St | Riyadh 12628 | Saudi Arabia | | |
| Zedra Client Accounts (Uk) Ltd | New Penderel House, 4Th | Floor, 283-288 High Holborn | London, Wc1V 7Hp | United Kingdom | |
| Zedra Client Accounts (Uk) Ltd | New Penderel House, 4th Floor | 283-288 High Holborn | London, Wc1V 7Hp | United Kingdom | |
| Zedra Corporate Management Services Inc | Booths Hall, Booths Park 3 Chelford Rd | Cheshire, WA16 8GS | United Kingdom | | |
| Zedra Global Services (UK) Ltd | Attn: Ana Feito | 2nd Fl, 168 Shoreditch High St | London, E1 6RA | United Kingdom | |
| Zedra Nominees (Jersey) Ltd | 400 Broadhollow Rd, Ste 301 | Melville, NY 11747 | | | |
| Zedra Trust Co (Jersey) Ltd | 19-21 Broad St | St Helier, Jersey JE2 3RR | Channel Islands | | |
| Zedra UK Trusts | Booths Hall, Booths Park 3, Chelford Rd | Knutsford, Cheshire, WA16 8 GS | United Kingdom | | |
| Zeekr Technology Ltd | Attn: Iris | Room 2609 China Resources Bldg 26 | Harbour Rd Wanchai Hk | Hong Kong, 119221 | Hong Kong |
| Zeel Networks, Inc | 135 W 50th St | New York, NY 10020 | | | |
| Zeidel LLC | 1007 N Dixie Hwy | W Palm Bch, FL 33401 | | | |
| Zelig Sound Ltd | 6 Grafton Mews | London, W1T 5JF | United Kingdom | | |
| Zendesk | 181 Fremont St, 17th Fl | San Francisco, CA 94105 | | | |
| Zendesk, Inc | 181 S Fremont St | San Francisco, CA 94105 | | | |
| Zenith Media Services, Inc | Attn: Jiby Job | 299 W Houston St | New York, NY 10014 | | |
| Zerofox | 1834 S Charles St | Baltimore, MD 21230 | | | |
| Zimmcom Pty Ltd | Attn: Matt Anderson | 15 Lansdowne Ter | Adelaide, 5081 | Australia | |
| Zion Gate Inc | 631 Cleveland Ave | Bridgeport, CT 06604 | | | |
| Ziqin Zhou | Address Redacted | | | | |
| Zoom Video Communications Inc | 55 Almaden Blvd, 6th Fl | San Jose, CA 95113 | | | |
| Zoominfo Technologies LLC | 330 W Columbia Way | Vancouver, WA 98660 | | | |
| Zurich Assurance Ltd | Unity Pl, 1 Carfax Close | United Kingdom | | | |
| Zurich Assurance Ltd | Unity Place, 1 Carfax Close | Swindon, Sn1 1Ap | United Kingdom | | |
| Zynga Inc | c/o Take-Two Interactive Software, Inc | 110 W 44th St | New York, NY 10036 | | |
| Zzs Club New York | 35 Hudson Yards | New York, NY 10001 | | | |